# Exhibit A

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** <u>C 09-2292 VRW</u>          **TRIAL DATE:** <u>January 11, 2010</u>

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| **PX0001** | | | | California General Election Official Voter Information Guide, Voter Information Guide_DEFINT_PM_003360-67.pdf, DOCID 676 |
| **PX0002** | | | | Chinese Language Flyer in Support of Prop. 8, 1man1woman_flyer_Chinese_DEFINT_PM_000001.pdf, DOCID 117 |
| **PX0003** | | | | Translation of Chinese Language Flyer in Support of Prop. 8, 1man1woman_flyer_Chinese_DEFINT_PM_000001 TRANSLATED.doc |
| **PX0004** | | | | ProtectMarriage.com Link to Video, "Robb and Robin Wirthlin's Story," 6_DEFINT_PM_000741.html, DOCID 303 |
| **PX0005** | | | | James L. Garlow, "The Ten Declarations For Protecting Biblical Marriage," 10DeclarationsForProtectingBiblicalMarriage.pdf, DOCID 1548 |
| **PX0006** | | | | Press Release, "iProtectMarriage.com Targets the Youth Vote," 2008-09-22, In Case You Missed It..._DEFINT_PM_000272.doc, DOCID 49 |
| **PX0007** | | | | Press Release, "The Connecticut Supreme Court Legalizes Gay Marriage," 2008-10-10, CN Supreme Court Legalizes Gay Marriage_DEFINT_P.doc, DOCID 59 |
| **PX0008** | | | | Media Advisory, "New YouTube Video Clarifies Yes on 8 Proponents' Concerns," 2008-10-31, Advisory, YouTube Video Clarifies Prop. 8 Concer.doc, DOCID 88 |
| **PX0009** | | | | Letter from Dennis Hollingsworth re "Restore Traditional Marriage," 41267 Dutra MarriageProspectLtr 10-10_DEFINT_PM_003299-3302.pdf, DOCID 635 |
| **PX0010** | | | | Audio File re SB777, Announcement about SB777 - Miles McPherson at The Rock Churc.mp3, DOCID 2101 |
| **PX0011** | | | | ProtectMarriage.com Ballot Arguments, ballot-arguments_DEFINT_PM_000603.html, DOCID 193 |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:**  C 09-2292 VRW            **TRIAL DATE:**  January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0012 | | | | Church Bulletin Pamphlet re Yes on 8, Church Bulletin_2pg_Color_DEFINT_PM_000772.pdf, DOCID 7 |
| PX0013 | | | | List of ProtectMarriage.com Coalition Members, coalitionmembers.php(2).htm, DOCID 1023 |
| PX0014 | | | | Video, "Everything to Do With Schools," EverythingToDoWithSchoolsEnglish_DEFINT_PM_000024.wmv, DOCID 593 |
| PX0015 | | | | Video, "Finally the Truth," FinallyTheTruthGavinCutEnglish_DEFINT_PM_000025.wmv, DOCID 594 |
| PX0016 | | | | Video, "Have You Thought About It?," HaveYouThoughtAboutItEnglish_DEFINT_PM_000027.wmv, DOCID 597 |
| PX0017 | | | | ProtectMarriage.com, "About Us," index.aspx%3Fprotect=aboutus(2).htm, DOCID 938 |
| PX0018 | | | | ProtectMarriage.com, Frequently Asked Questions re Initiative Language, index.aspx%3Fprotect=FAQ(2).htm, DOCID 942 |
| PX0019 | | | | Press Release re Senate Bill 1437, index.aspx%3Fprotect=newsroom_details&id=NI98999849(2).htm, DOCID 984 |
| PX0020 | | | | Video, "It's Already Happened," ItsAlreadyHappenedEnglish_DEFINT_PM_000028.wmv, DOCID 598 |
| PX0021 | | | | California Family Council Brochure, MarriageBrochureRev2-20-08_DEFINT_PM_002006-07.pdf, DOCID 645 |
| PX0022 | | | | Yes on Proposition 8's Comment Board - MySpace.com, Myspace_Comments-11.pdf, DOCID 603 |
| PX0023 | | | | ProtectMarriage.com March 2007 Update, newsdetail.php%3FnewsId=66(2).htm, DOCID 1017 |
| PX0024 | | | | Chuck Colson, "Same-Sex Marriage and Religious Freedom," newsdetail.php%3FnewsId=72(2).htm, DOCID 1105 |
| PX0025 | | | | Yes on 8 Brochure Featuring Obama, Obama_DEFINT_PM_000796-797.pdf, DOCID 647 |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0026 | | | | ProtectMarriage Initiative Petition, Official_ProtectMarriage_Petition_short.pdf, DOCID 923 |
| PX0027 | | | | ProtectMarriage.com, Prop 8 FAQs, Prop 8 FAQ_DEFINT_PM_000072-74.pdf, DOCID 22 |
| PX0028 | | | | ProtectMarriage.com, Testimonials, testimonials_DEFINT_PM_000765.html, DOCID 190 |
| PX0029 | | | | Video, "Whether You Like It Or Not," WhetherYouLikeItOrNotEnglish_DEFINT_PM_000029.wmv, DOCID 600 |
| PX0030 | | | | Yes on Prop 8 Bus Tour Talking Points, Yes on Prop 8 Local Speaker Talking Points Community Leader_.doc, DOCID 899 |
| PX0031 | | | | ProtectMarriage.com, Letter to the Editor, yes-other-side-s-hypocritical-argument_DEFINT_PM_000626.html, DOCID 215 |
| PX0032 | | | | Allied Defense Fund, Joint Statement to California Religious Leaders, Your Legal Right to Support Prop. 8_DEFINT_PM_000784-785.pdf, DOCID 13 |
| PX0033 | | | | ProtectMarriage Initiative Petition, 104819_PetitionForm-2_DEFINT_PM_002033-34.pdf, DOCID 868 |
| PX0034 | | | | Attorney General, Title and summary of chief points of proposed measure: Limit on Marriage, Constitutional Amendment, November 29, 2007, Initiative No. 07-0068, Bates-labeled DEFINT PM 002014, produced by DI's. |
| PX0035 | | | | ProtectMarriage.com: "Prop 8 Volunteers Gear Up to Visit More Voter Households," September 3, 2008, Bates-labeled DEFINT PM 003372-73, produced by DI's. |
| PX0036 | | | | ProjectMarriage.com: "Multi-State Polling Study Shows California's Filed Poll Vastly Understates Support for Proposition 8," September 18, 2008, Bates-labeled DEFINT PM 003376-78, produced by DI's. |
| PX0037 | | | | ProjectMarriage.com: "Our First TV Ad," September 27, 2008, Bates-labeled DEFINT PM 000293-294, produced by DI's. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0038 | | | | ProjectMarriage.com: "Multi-State Polling Study Shows California's Filed Poll Vastly Understates Support for Proposition 8," Campaign Update, September 30, 2008, no Bates-labeled, produced by DI's. |
| PX0039 | | | | ProjectMarriage.com: "Multi-State Polling Study Shows California's Filed Poll Vastly Understates Support for Proposition 8," E-mail Update, September 30, 2008, Bates-labeled DEFINT PM 000243-245 produced by DI's. |
| PX0040 | | | | ProjectMarriage.com: "Watch Our New Ad," October 7, 2008, Bates-labeled DEFINT PM 000302-303, produced by DI's. |
| PX0041 | | | | ProjectMarriage.com: School-sponsored field trip to gay wedding, October 11, 2008, Bates-labeled DEFINT PM 000306-307, produced by DI's. |
| PX0042 | | | | ProjectMarriage.com:  New ad featuring Massachusetts couple who don't want children to be taught about gay marriage, October 21, 2008, Bates-labeled DEFINT PM 000326-327, produced by DI's. |
| PX0043 | | | | Project Mariage.com: Your children and Prop 8 facts, October 22, 2008, Bates-labeled DEFINT PM 000328, produced by DI's. |
| PX0044 | | | | Project Mariage.com: Video entitled Rick Warren Speaks Out on Prop 8, October 24, 2008, Bates-labeled DEFINT PM 000332, produced by DI's. |
| PX0045 | | | | Project Mariage.com: Link to "The A, B, C's of Protecting Marriage," October 24, 2008, Bates-labeled DEFINT PM 000, produced by DI's. |
| PX0046 | | | | ProtectMarriage.com: "How to Help in the Last Week Before Election Day," Campaign Update, October 29, 2008, Bates-labeled DEFINT PM 000339-340, produced by DI's. |
| PX0047 | | | | ProtectMarriage.com: Three new commercials, October 29, 2008, Bates-labeled DEFINT PM 000341-342, produced by DI's. |
| PX0048 | | | | ProtectMarriage.com: New video responds to desperate no on 8 commercial, November 2, 2008, not Bates-labeled, produced by DI's. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0049 | | | | ProtectMarriage.com: Link to Bella Verastegui's video endorsing Prop 8, November 3, 2008, Bates-labeled DEFINT PM 000281-282, produced by DI's. |
| PX0050 | | | | ProtectMarriage.com press release: "Fight to Preserve Marriage Gains Strength as California Marriage Protection Act Hires Top Communications Director," Jennifer Kerns, July 9, 2008, Bates-labeled DEFINT PM 000119, produced by DI's. |
| PX0051 | | | | ProtectMarriage.com press release: "Field Poll Understates Support for Proposition 8," July 18, 2008, not Bates-labeled, produced by DI's. |
| PX0052 | | | | ProtectMarriage.com press release: "Ballot Initiative to Protect Marriage Receives Endorsement of California Catholic Conference," August 4, 2008, not Bates-labeled, produced by DI's. |
| PX0053 | | | | ProtectMarriage.com press release: "New Study Shows Polls Understate Support for Traditional Marriage," September 18, 2008, not Bates-labeled, produced by DI's. |
| PX0054 | | | | ProtectMarriage.com media advisory: ProtectMarriage campaign releases first television commercial "Whether You Like It or Not," September 29, 2008, not Bates-labeled, produced by DI's. |
| PX0055 | | | | ProtectMarriage.com press release re launch of first television commercial "Whether You Like It or Not," September 29, 2008, not Bates-labeled, produced by DI's. |
| PX0056 | | | | ProtectMarriage.com press release: Text of Yes on 8's TV Ad Which Began Airing Wednesday: "It's Already Happened," October 9, 2008, not Bates-labeled, produced by DI's. |
| PX0057 | | | | ProtectMarriage.com press release: "Prop 8 Staff Keeps Growing," October 14, 2008, Bates-labeled DEFINT PM 000194-195, produced by DI's. |
| PX0058 | | | | ProtectMarriage.com media advisory: African American Ministers Stand for Tradition, October 20, 2008, not Bates-labeled, produced by DI's. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** <u>C 09-2292 VRW</u>          **TRIAL DATE:** <u>January 11, 2010</u>

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0059 | | | | ProtectMarriage.com media advisory: Statewide Bus Tour and Rallies to Support Traditional Marriage, October 20, 2008, not Bates-labeled, produced by DI's. |
| PX0060 | | | | ProtectMarriage.com media advisory: "Grassroots Effort for Prop 8 Spreads Through the Streets of California," October 20, 2008, not Bates-labeled, produced by DI's. |
| PX0061 | | | | Statement on Proposition 8 Passing by Ron Prentice, Chairman of ProtectMarriage.com African American Religious Leaders Join Apostle Frederick K.C. Price in Endorsing YES on Prop 8, October 22, 2008, not Bates-labeled, produced by DI's. |
| PX0062 | | | | ProtectMarriage.com media advisory: California's Community College Supports Traditional Marriage, October 24, 2008, not Bates-labeled, produced by DI's. |
| PX0063 | | | | ProtectMarriage.com media advisory: "Nationally Acclaimed Pastor Rick Warren Announces Support For Prop. 8," October 24, 2008, not Bates-labeled, produced by DI's. |
| PX0064 | | | | ProtectMarriage.com media advisory: "NAACP Los Angeles President Alice Huffman Sells Out Black Families," October 30, 2008, not Bates-labeled, produced by DI's. |
| PX0065 | | | | ProtectMarriage.com memo asking TV stations not to run ad: "No on 8 Television Ad From 'Courage Campaign Issues Committee,'" November 3, 2008, not Bates-labeled, produced by DI's. |
| PX0066 | | | | ProtectMarriage.com press release: "Statement on Prop 8 Passing by Ron Prentice, Chairman of ProjectMarriage.com," November 4, 2008, not Bates-labeled, produced by DI's. |
| PX0067 | | | | ProtectMarriage.com press release: "Statement by Andrew Pugno, General Counsel of ProjectMarriage.com," November 5, 2008, not Bates-labeled, produced by DI's. |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0068 | | | | ProtectMarriage.com media advisory: "ProtectMarriage.com, The Official Proponents of the California Marriage Protection Act Ballot Measure Will Have Spokespersons This Week," June 16, 2008, Bates-labeled DEFINT PM 000126, produced by DI's. |
| PX0069 | | | | ProtectMarriage.com press release: "Ron Prentice, Chairman of ProtectMarriage.com, Says California Voters Will Decide to Reaffirm Traditional Definition of Marriage in California," June 16, Bates-labeled, DEFINT PM 000127, produced by DI's. |
| PX0070 | | | | ProtectMarriage.com press release: "Opponents of Marriage Amendment file suit to remove it from the November ballot, silencing the voters," June 20, not Bates-labeled, produced by DI's. |
| PX0071 | | | | "ProtectMarriage.com Urges Supreme Court to Reject Effort Denying Voters Right to Vote on Marriage Amendment," Christian Newswire, Sacramento, June 23, 2008, Bates-labeled, DEFINT PM 000145, produced by DI's. |
| PX0072 | | | | ProtectMarriage.com petition for signatures of proponents for Prop 8, undated, Bates-labeled, DEFINT PM 002015, produced by DI's. |
| PX0073 | | | | ProtectMarriage.com letter from Dennis Hollingsworth re Constitutional Amendment to overturn "gay marriage" ruling, June, 2008, Bates-labeled DEFINT PM 003277-78, produced by DI's. |
| PX0074 | | | | ProtectMarriage.com letter from Dennis Hollingsworth re campaign update, August, 2008, Bates-labeled, DEFINT PM 003258-61, produced by DI's. |
| PX0075 | | | | ProtectMarriage.com letter from Dennis Hollingsworth re Help needed for Prop 8 campaign to restores traditional marriage, September, 2008, DEFINT PM 003304-07, produced by DI's. |
| PX0076 | | | | ProtectMarriage.com cover of envelope for mailing from Dennis Hollingsworth printed with "Real consequences of gay marriage for California and our children," undated, DEFINT PM 003298, produced by DI's. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW                **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0077 | | | | Letter from AG Brown to Defendants enclosing materials re Initiative No. 07-0068, November 29, 2007, Bates-labeled DEFINT PM 003316-18, produced by DI's. |
| PX0078 | | | | April final push robocall script asking people to mail in petition for Protect Marriage Amendment, undated, Bates-labeled DEFINT PM 003234, produced by DI's. |
| PX0079 | | | | ProtectMarriage.com Asian American Community newsletter & Voter Guide, front side, undated, Bates-labeled DEFINT PM 000562, produced by DI's. |
| PX0080 | | | | ProtectMarriage.com Asian American Community newsletter & Voter Guide, inside, undated,  Bates-labeled DEFINT PM 000563, produced by DI's. |
| PX0081 | | | | Letter from AG Brown to Debra Brown, Secty of State enclosing materials re Initiative No. 07-0068, November 29, 2007, Bates-labeled DEFINT PM 003321, produced by DI's. |
| PX0082 | | | | California Republican Assembly newsletter re its support of Prop 8, November 2008, Bates-labeled DEFINT PM 000568, produced by DI's. |
| PX0083 | | | | ProtectMarriage.com website: "California Poll on Prop 8 Could Show 'Bradley effect,'" October 9, 2008, *Sacramento Bee* , not Bates-labeled, produced by DI's. |
| PX0084 | | | | ProtectMarriage.com church bulletin: "Restoring and Protecting Marriage: Yes on Prop 8," undated,  Bates-labeled DEFINT PM 000774, produced by DI's. |
| PX0085 | | | | Alliance Defense Fund: "Churches and Politics," and "Guidelines for 'Political Activities' by Churches and Pastors," May, 2008, Bates-labeled DEFINT PM 000775-781, produced by DI's. |
| PX0086 | | | | ProtectMarriage.com flyers in different languages, undated, DEFINT PM 000951-997, produced by DI's. |
| PX0087 | | | | CaliforniaVotebyMail.com: Voter Guide for Police, front side, undated,  Bates-labeled DEFINT PM 000575, produced by DI's. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** <u>C 09-2292 VRW</u>          **TRIAL DATE:** <u>January 11, 2010</u>

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0088 | | | | CaliforniaVotebyMail.com: Voter Guide for Police, inside, undated,  Bates-labeled DEFINT PM 000576, produced by DI's. |
| PX0089 | | | | Demian Dunkley Bumper Sticker: "We Want a mommy And a daddy, please!, undated, Bates-labeled DEFINT PM 000086, produced by DI's. |
| PX0090 | | | | ProtectMarriage.com: Eduardo Verastegui's video endorsing Prop 8, undated, Bates-labeled DEFINT PM 000030, produced by DI's; EduardoVersteguiSpanish_DEFINT_PM_000030.wmv |
| PX0091 | | | | ProtectMarriage.com: video entitled: "Everything to Do With Schools," in English, Bates-labeled DEFINT PM 000024, produced by DI's; EverythingToDoWithSchoolsEnglish_DEFINT_PM_000024.wmv. |
| PX0092 | | | | ProtectMarriage.com: "Questions & Answers About Prop 8," undated, not Bates-labeled, produced by DI's. |
| PX0093 | | | | ProtectMarriage.com: "Questions & Answers About Prop 8," in Spanish, undated, not Bates-labeled, produced by DI's. |
| PX0094 | | | | ProtectMarriage.com: video entitled: "Finally the Truth" about teaching children about gay marriage in school, Mayor Gavin Newsom at end of video, English,  Bates-labeled DEFINT PM 000025, produced by DI's; FinallyTheTruthGavinCutEnglish_DEFINT_PM_000025.wmv |
| PX0095 | | | | ProtectMarriage.com: video entitled: "Finally the Truth" about teaching children about gay marriage in school, without Mayor Gavin Newsom at end of video, English,  Bates-labeled DEFINT PM 000026, produced by DI's; FinallyTheTruthW_OGavinEnglish_DEFINT_PM_000026.wmv. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0096 | | | | ProtectMarriage.com: video entitled: "Finally the Truth" about teaching children about gay marriage in school, without Mayor Gavin Newsom at end of video, Spanish,  Bates-labeled DEFINT PM 000031, produced by DI's; FinallyTheTruthW_OGavinSpanish_DEFINT_PM_000031.wmv. |
| PX0097 | | | | ProtectMarriage.com: video on YouTube, Bates-labeled DEFINT PM 000768, produced by DI's; FinalYouTubeProp8_DEFINT_PM_000768.wmv. |
| PX0098 | | | | ProtectMarriage.com: video entitled: "Same-Sex Marriage, Have You Really Thought About It?" undated, Bates-labeled DEFINT PM 000027, produced by DI's; HaveYouThoughtAboutItEnglish_DEFINT_PM_000027.wmv. |
| PX0099 | | | | ProtectMarriage.com: video entitled: "It's Already Happened," English, undated, Bates-labeled DEFINT PM 000028, produced by DI's; ItsAlreadyHappenedEnglish_DEFINT_PM_000028.wmv. |
| PX0100 | | | | ProtectMarriage.com: video entitled: "It's Already Happened," Spanish, undated, Bates-labeled DEFINT PM 000031, produced by DI's; ItsAlreadyHappenedSpanish_DEFINT_PM_000031.wmv. |
| PX0101 | | | | ProtectMarriage.com press release: "Proposition 8 to Protect Marriage Receives $1 Million Donation from the Knights of Columbus Catholic Organization," undated, Bates-labeled DEFINT PM 002013, produced by DI's. |
| PX0102 | | | | ProtectMarriage.com flyer "Famous Lies," undated, Bates-labeled DEFINT PM 000792-793, produced by DI's. |
| PX0103 | | | | List B - Robo calls from Senator Hollingsworth re survey and petition, undated, not Bates-labeled, produced by DI's. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW            **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0104 | | | | Audio for List B - Robo calls from Senator Hollingsworth re survey and petition, undated, not Bates-labeled, produced by DI's; ListB_IntroQ1_Final_4secs113811--2008-02-27-152442--91644697.wav. |
| PX0105 | | | | ProtectMarriage.com: Flow of Events and Talking Points for Marriage Pledge Rally, undated, Bates-labeled DEFINT PM 000036-38, produced by DI's. |
| PX0106 | | | | ProtectMarriage.com: Flow of Events and Talking Points for Marriage Pledge Rally, undated, Bates-labeled DEFINT PM 000033-35, produced by DI's. |
| PX0107 | | | | ProtectMarriage.com petition for signatures of proponents for Prop 8, undated, Bates-labeled, DEFINT PM 002023, produced by DI's. |
| PX0108 | | | | ProtectMarriage.com media advisory: Proposition 8 to Host a "Protect Marriage" Town Hall, undated, Bates-labeled, DEFINT PM 002012, produced by DI's. |
| PX0109 | | | | ProtectMarriage.com press release: "'Protectmarriage.com Disappointed in L.A. County Supervisors' Vote; Confident Proposition 8 Will Be Upheld," November 12, 2008, Bates-labeled, DEFINT PM 000177, produced by DI's. |
| PX0110 | | | | Audio of Senator Hollingsworth's robo calls, March 3, 2008, not Bates-labeled, produced by DI's; One_Question_Test_Hollingworth_11351--2008-03-03-101909--951.wav. |
| PX0111 | | | | ProtectMarriage.com: Cover of envelope from Senator Hollingsworth's office supporting Prop 8, August, 2008, Bates-labeled, DEFINT PM 003269, produced by DI's. |
| PX0112 | | | | ProtectMarriage.com: Letter from Senator Hollingsworth re "Final Push to Restore Traditional Marriage - Yes on 8," October 6, 2008, Bates-labeled, DEFINT PM 003293, produced by DI's. |
| PX0113 | | | | ProtectMarriage.com: Cover of envelope from Senator Hollingsworth's office supporting Prop 8, May, 2008, Bates-labeled, DEFINT PM 003280, produced by DI's. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:**  C 09-2292 VRW               **TRIAL DATE:**  January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0114 | | | | ProtectMarriage.com: Letter from Senator Hollingsworth re "Marriage Petitions is a SUCCESS! Now, the campaign to pass it…," May, 2008, Bates-labeled, DEFINT PM 003290-91, produced by DI's. |
| PX0115 | | | | ProtectMarriage.com mail: Petition for signatures of proponents  for Prop 8, January, 2008, Bates-labeled, DEFINT PM 002029, produced by DI's. |
| PX0116 | | | | ProtectMarriage.com video showing Wirthlin parents from Massachusetts opposing same-sex marriage on YouTube, undated, Bates-labeled, DEFINT PM 000769, produced by DI's; PMwirthlinYouTube_DEFINT_PM_000769.wmv. |
| PX0117 | | | | Audio of Senator Hollingsworth's robo calls, April 7, 2008, not Bates-labeled, produced by DI's; PO_114761-April8IntroMsg-2008-04-07-212614--9169248801_DEFIN.wav. |
| PX0118 | | | | ProtectMarriage.com press release:  "Field Poll Understates Support for Proposition 8," undated, Bates-labeled DEFINT PM 000125, produced by DI's. |
| PX0119 | | | | ProtectMarriage.com Fact Sheet, undated, Bates-labeled DEFINT PM 000068-69, produced by DI's. |
| PX0120 | | | | ProtectMarriage.com rally robo call scripts, undated, Bates-labeled DEFINT PM 000055-59, produced by DI's. |
| PX0121 | | | | ProtectMarriage.com press release:  "Victory for California Marriage Protection Act Today,"  undated, Bates-labeled DEFINT PM 000147, produced by DI's. |
| PX0122 | | | | ProtectMarriage.com: Letter from Senator Hollingsworth to Initiative Coordinator, Attorney General's office requesting title and summary of proposed initiative, October 1, 2007, Bates-labeled, DEFINT PM 003354-59, produced by DI's. |
| PX0123 | | | | ProtectMarriage.com press release: "Claims By No On Prop 8 Grow More Desperate As Polling Numbers Sink," October 30, 2008, Bates-labeled, DEFINT PM 000267-68, produced by DI's. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|-------------------|-------------|
| PX0124 | | | | ProtectMarriage.com script #1 for Senator Hollingsworth robo calls, undated, Bates-labeled DEFINT PM 003254, produced by DI's. |
| PX0125 | | | | ProtectMarriage.com script #2 for Senator Hollingsworth robo calls, undated, Bates-labeled DEFINT PM 003255, produced by DI's. |
| PX0126 | | | | ProtectMarriage.com flyer calling Jack O'Connell a liar, 2008, Bates-labeled DEFINT PM 000798-99, produced by DI's. |
| PX0127 | | | | ProtectMarriage.com script for robo calls version 2, undated, Bates-labeled DEFINT PM 003312, produced by DI's. |
| PX0128 | | | | ProtectMarriage.com: Statement By Chip White, Press Secretary for ProtectMarriage.com, Concerning First Grade Class Taken To Lesbian Wedding, October 26, 2008, Bates-labeled DEFINT PM 000806, produced by DI's. |
| PX0129 | | | | Letter from Andrew Pugno to station managers of California broadcast and cable television stations re substantiation of "Everything to Do With Schools" ad, October 17, 2008, Bates-labeled DEFINT PM 003193-97, produced by DI's. |
| PX0130 | | | | Letter from Andrew Pugno to station managers of California broadcast and cable television stations re substantiation of "Finally, the Truth" ad, October 24, 2008, Bates-labeled DEFINT PM 003198-201, produced by DI's. |
| PX0131 | | | | Letter from Andrew Pugno to station managers of California broadcast and cable television stations re substantiation of "Have You Thought About It?" ad, October 27, 2008, Bates-labeled DEFINT PM 003202-081, produced by DI's. |
| PX0132 | | | | Letter from Andrew Pugno to station managers of California broadcast and cable television stations re substantiation of "It's Already Happened," ad, October 8, 2008, Bates-labeled DEFINT PM 003179-83, produced by DI's. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| **PX0133** | | | | Letter from Pugno to station managers of California broadcast and cable television stations re substantiation of "Whether You Like it Or Not," ad, September 28, 2008, Bates-labeled DEFINT PM 003184-92, produced by DI's. |
| **PX0134** | | | | ProtectMarriage.com: Blogs from Yes on 8 Statewide Media Bus Tour, October, 2008, Bates-labeled DEFINT PM 000137-41, produced by DI's. |
| **PX0135** | | | | ProtectMarriage.com press release: Supreme Court's Ruling Signals "Beginning of the End" to Californians' Civil Rights, undated, Bates-labeled DEFINT PM 000278, produced by DI's. |
| **PX0136** | | | | ProtectMarriage.com flyer showing Massachusetts couple against teaching same-sex marriage in schools, undated, Bates-labeled DEFINT PM 000800-801, produced by DI's. |
| **PX0137** | | | | Audio of Senator Hollingsworth telephone survey, March 3, 2008, not Bates-labeled, produced by DI's; Two_Question_Test_Hollingsworth_Q1_113501--2008-03-03-103003.wav |
| **PX0138** | | | | ProtectMarriage.com flyer: "Restoring and Protecting Marriage: Yes on Prop 8," Long Beach, undated, Bates-labeled DEFINT PM 000006, produced by DI's. |
| **PX0139** | | | | ProtectMarriage.com sign: "Prop 8 = Free Speech," undated, Bates-labeled DEFINT PM 000130-34, produced by DI's. |
| **PX0140** | | | | ProtectMarriage.com: Yes on Prop 8 Bus Tour, Local Speaker Talking Points – Faith Based, undated, not Bates-labeled, produced by DI's. |
| **PX0141** | | | | ProtectMarriage.com website: "Yes on Prop. 8: Gay Marriage Isn't Marriage, letter to the editor of *The Orange County Register*, October 14, 2008, not Bates-labeled, produced by DI's. |
| **PX0142** | | | | ProtectMarriage.com YouTube video, Dr. Jim Garlow: Vote Yes on Prop 8, undated. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0143 | | | | ProtectMarriage.com cover of envelope for mailing from Dennis Hollingsowrth printed with "Important news about the official campaign to overturn the Supreme Court 'gay marriage' ruling!"  P8_#10_July08_DEFINT_PM_003273.pdf |
| PX0144 | | | | Invoice from the Law Offices of Lisa Elliot, dated 8/5/2004, regarding estate planning (P000001). |
| PX0145 | | | | E-mail from Jeffrey Zarrillo to Tonya Hays, dated 2/18/2007, regarding insurance coverage (P000002). |
| PX0146 | | | | CCSF Department of Public Health contract re Baker Places, Ferguson (CCSF 000366-CCSF 000373) |
| PX0147 | | | | CCSF Department of Public Health contract re Walden House (CCSF 000374-CCSF 000828) |
| PX0148 | | | | CCSF Department of Public Health contract re New Leaf Services for Our Community (CCSF 000829-CCSF 000969) |
| PX0149 | | | | CCSF Department of Public Health contract re Larkin Street Youth Services (CCSF 000970-CCSF 001013) |
| PX0150 | | | | CCSF Department of Public Health contract re Lavender Youth Recreation and Information Center (CCSF 001014-CCSF 001061) |
| PX0151 | | | | San Francisco Police Department Hate Crime Statistics Yearly Recap 2007 (CCSF 001116-CCSF 001119) |
| PX0152 | | | | San Francisco Police Department Hate Crime Statistics Yearly Recap 2008 (CCSF 001120-CCSF 001123) |
| PX0153 | | | | Hate Violence Against LGBT People in the United States, 2008, National Coalition of Anti-Violence Programs (CCSF 001124-CCSF 001218) |
| PX0154 | | | | A report by the Human Rights Commission of CCSF – Investigation into Domestic Partnership, Marital Status, and Extended Family Policies, August 1989 (CCSF 001219-CCSF 001296) |
| PX0155 | | | | A report by the Human Rights Commission of CCSF – Aging in the LGBT Communities, April 2003 (CCSF 001297-CCSF 001367) |
| PX0156 | | | | Southern Baptist Convention Constitution and Bylaws, (CCSF 001368-CCSF 001386) |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW                    **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0157 | | | | Southern Baptist Convention Resolution on Homosexuality June 1976 (CCSF 001387) |
| PX0158 | | | | Southern Baptist Convention Resolution on Homosexuality June 1977 (CCSF 001388) |
| PX0159 | | | | Southern Baptist Convention Resolution on Homosexuality June 1980 (CCSF 001389) |
| PX0160 | | | | Southern Baptist Convention Resolution on Homosexuality June 1985 (CCSF 001390) |
| PX0161 | | | | Southern Baptist Convention Resolution on Homosexuality June 1988 (CCSF 001391) |
| PX0162 | | | | Southern Baptist Convention Resolution on the Use of Government Funds to Encourage Immoral Sexual Behavior June 1991 (CCSF 001392) |
| PX0163 | | | | Southern Baptist Convention Resolution on Support of Boy Scouts of America June 1992 (CCSF 001393) |
| PX0164 | | | | Southern Baptist Convention Resolution on Homosexuality, Military Service and Civil Rights June 1993 (CCSF 001394-CCSF 0001395) |
| PX0165 | | | | Southern Baptist Convention Resolution on Homosexuality, Marriage June 1996 (CCSF 001396-CCSF 001398) |
| PX0166 | | | | Southern Baptist Convention Resolution on  President's Executive Order on Homosexual Federal Employees June 1998 (CCSF 001399) |
| PX0167 | | | | Southern Baptist Convention Resolution on President Clinton's Gay and Lesbian Pride Month Proclamation June 1999 (CCSF 001400) |
| PX0168 | | | | Southern Baptist Convention Resolution on Same Sex Marriage June 2003 (CCSF 001401- CCSF 001402) |
| PX0169 | | | | Southern Baptist Convention Resolution on Hate Crimes Legislation June (CCSF 001403- CCSF 001404) |
| PX0170 | | | | Southern Baptist Convention Resolution on the California Supreme Court Decision to Allow Same-Sex Marriage June 2008 (CCSF 001405) |
| PX0171 | | | | Congregation for the Doctrine of the Faith Considerations to Give Legal Recognition to Unions Between Homosexual Persons (CCSF 001406-CCSF 001412) |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW                 **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0172 | | | | Uniform Crime Report Hate Crime Statistics 2008 (CCSF 001417-CCSF 001421) |
| PX0173 | | | | God Discussion Reporter, The Mormon Proposition http://www.goddiscussion.com/12598/8-the-mormon-proposition/ and embedded video (CCSF 001422-CCSF 001427) |
| PX0174 | | | | LDS.org, The Family: A Proclamation to the World (CCSF 001428-CCSF 001429) |
| PX0175 | | | | The Church of Jesus Christ of Latter-day Saints Live the Law of Chastity, http ://www.mormon.org/mormonorg/eng/basic-beliefs/the-commandments/live-the-Iaw-of-chastity (CCSF 001430-CCSF 001431) |
| PX0176 | | | | Same Gender Attraction, http://newsroom.lds.org/ldsnewsroom/eng/public-issues/same-gender-attraction (CCSF 001432-CCSF 001444) |
| PX0177 | | | | Daddy & Papa, a documentary film, and DVD of film (CCSF 001445-CCSF 001445) |
| PX0178 | | | | Uniform Crime Report, FBI Release 2008 Hate Crime Statistics (CCSF 001446-CCSF 001447) |
| PX0179 | | | | U.S. Department of Justice, Table 1 - Hate Crime Statistics 2008 (CCSF 001448-CCSF 001449) |
| PX0180 | | | | Human Rights Campaign, Degrees of Equality A National Study Examing Workplace Climate for LGBT Employees (CCSF 002971-CCSF 003026) |
| PX0181 | | | | Los Angeles County Commission on Human Relations Hate Crime Report 2008 (CCSF 003027-CCSF 003071) |
| PX0182 | | | | Marriage Equality USA Report, Prop 8 Hurt My Family Ask Me How, January 2009 (CCSF 003072-CCSF 003088) |
| PX0183 | | | | Final Report of the New Jersey Civil Union Review Commission, the Legal, Medical, Economic & Social Consequences of new Jersey's Civil Union Law (CCSF 003089-CCSF 003167) |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0184 | | | | YouTube - GOD HATES FAGS!!!, http://www.youtube.com/watch?v=dEQuW2v6U2o, and embedded video (CCSF 003174-CCSF 003174) |
| PX0185 | | | | YouTube - 8 - The Mormon Proposition trailer, http://www.youtube.com/watch?v=upWb2jBk5xw&feature=player_embedded, and embedded video (CCSF 003175-CCSF 003177) |
| PX0186 | | | | YouTube Raw Video: San Diego Mayor Sanders Supports Gay Marriage, http://www.youtube.com/watch?v=SnTwrnKb61Q, and embedded video |
| PX0187 | | | | SAN FRANCISCO DEPARTMENT OF PUBLIC HEALTH 2007-2008 ANNUAL REPORT (CCSF 003178-CCSF 003323) |
| PX0188 | | | | REPORT 1 OF THE COUNCIL ON SCIENCE AND PUBLIC HEALTH (I-09) Health Care Disparities in Same-Sex Households (CCSF 003324-CCSF 003369) |
| PX0189 | | | | AMA Policy: Health Care Disparities in Same-Sex Partner Households (CCSF 003370-CCSF 003370) |
| PX0190 | | | | San Francisco Department of Public Health FY 2009-10 Budget (CCSF 003371) |
| PX0191 | | | | San Francisco Department of Public Health FY 2008-09 Budget (CCSF 003372) |
| PX0192 | | | | San Francisco Department of Public Health FY 2007-08 Budget (CCSF 003373-CCSF 003374) |
| PX0193 | | | | San Francisco Department of Public Health FY 2009-10 Budget (CCSF 003375) |
| PX0194 | | | | October 2, 2007 letter to Honorable Mayor Jerry Sanders, located at http://www.protectmarriageca.com/protectmarriage/other_resources, "Pastor's Manifesto - Open Letter to the Mayor (10/2/2007)" |
| PX0195 | | | | Marriage, Domestic Partnerships, and Civil Unions:  An Overview of Relationship Recognition for Same-Sex Couples in the United States, National Center For Lesbian Rights, 2009. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW                  **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0196 | | | | Video, Kim Trobee, CitizenLink.com and Turn Signal: Poll Shows Pro-Gay Message Hitting the Mark, September 16, 2008; ts59-2008-09-16.flv. |
| PX0197 | | | | PreservingMarriage.org: Video, reasons for supporting Prop 8, October 8, 2008; 0001-P8_Seq1_15oct08-WMV_990k_640x360_30fps_80kbps_stereo.wmv |
| PX0198 | | | | PreservingMarriage.org: Video, reasons for supporting Prop 8, October 8, 2008; 0002-P8_Seq2_15oct08-WMV_990k_640x360_30fps_80kbps_stereo.wmv. |
| PX0199 | | | | PreservingMarriage.org: Video, reasons for supporting Prop 8, October 8, 2008; 0002-P8_Seq3_15oct08-WMV_990k_640x360_30fps_80kbps_stereo.wmv |
| PX0200 | | | | PreservingMarriage.org: Video, reasons for supporting Prop 8, October 8, 2008; 0002-P8_Seq4_15oct08-WMV_990k_640x360_30fps_80kbps_stereo.wmv. |
| PX0201 | | | | News release from CA Secretary of State B. McPherson: Proponents of Prop 8 can begin collecting petition signatures, July 27, 2005. |
| PX0202 | | | | PreservingMarriage.org: Video, reasons for supporting Prop 8, October 8, 2008; 0002-P8_Seq6_15oct08-WMV_990k_640x360_30fps_80kbps_stereo.wmv. |
| PX0203 | | | | PreservingMarriage.org: Video, reasons for supporting Prop 8, October 8, 2008; 0002-P8_Seq7_15oct08-WMV_990k_640x360_30fps_80kbps_stereo.wmv |
| PX0204 | | | | PreservingMarriage.org: Video, people stating they're in support of Prop 8, undated; 0008-WeSupport_640k.wmv. |
| PX0205 | | | | Web news article: "Estimate: Riverside County has fourth-highest number of gay marriages in state," David Olson, *The Press-Enterprise,* October 6, 2008. |
| PX0206 | | | | Web news article: "Judicial Attacks on Marriage Continue," Jennifer Mesko, CitizenLink, October 13, 2008, (paid for by CA, AZ, FL Proponents). |
| PX0207 | | | | Web news article: "Good News: 62,000 People Contribute to California Marriage Amendment," Jennifer Mesko, CitizenLink, October 16, 2008, (paid for by ProtectMarriage.com). |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0208 | | | | Web news article: "Teachers' union donates $1 million to oppose Prop 8," Evelyn Larrubia, *Los Angeles Times,* October 17, 2008. |
| PX0209 | | | | Executive Committee of ProtectMarriage.com letter to Abbott & Assoc. requesting them to withdraw its support of Equality CA, October 20, 2008. |
| PX0210 | | | | CBS web news article: "State Education Officials Slam New Ads for Prop 8," October 21, 2008. |
| PX0211 | | | | Web news article: California's Largest Community College Supports Traditional Marriage," Reuters, October 24, 2008. |
| PX0212 | | | | Web news article: "Hollywood comes out in support of gay marriage," Derrik J. Lang, Associated Press, October 22, 2008. |
| PX0213 | | | | Video supporting Prop 8, October 8, 2008; 0010-Californiafix640x480_13Oct08.wmv. |
| PX0214 | | | | NOMCalifornia.org website article: "Ten Simple Things You Can Do Now to Save Marriage in California," undated. |
| PX0215 | | | | Video: Rally at Qualcomm Stadium, November 3, 2008; 11.03.08_The_Call_San_Diego.mp4. |
| PX0216 | | | | Bednar video, October 8, 2008; 0012-BednarEdit2640x480_13Oct08.wmv |
| PX0217 | | | | Excerpts from Prop 8 Broadcast for Latter-Day Saints, October 8, 2008; 0013-Prop_8_320x240_13Oct08.wmv. |
| PX0218 | | | | PreservingMarriage.org video, October 8, 2008; 0015-P8-PCH-13oct08-WMV_640k_640x360_15fps_32kbps_stereo.wmv. |
| PX0219 | | | | Surina Khan, "Tying the not: how they got Prop 8," *Gay & Lesbian Review*, Vol. 16, Issue 2, March 1, 2009. |
| PX0220 | | | | Web article: Bishop John T. Steinbock's Pastoral Message: "California Law Approving Homosexual Marriages," July, 2008, www.dioceseoffresno.org. |
| PX0221 | | | | Video: Commercial regarding teaching Prop 8 in schools; 189a-Proposition_8_Commercial.mp4. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:**  C 09-2292 VRW              **TRIAL DATE:**  January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0222 | | | | Video: Commercial regarding child asking adults about same-sex marriage; 189b-Proposition_8_commercial.mp4. |
| PX0223 | | | | Website article: "Pass It Along: These Cards Really Work," Jonathan H. Stephenson, LDS.org, March, 2002 |
| PX0224 | | | | 2005 Federal 501(c) tax return for California Renewal, exempt organization. |
| PX0225 | | | | 2007 Federal 501(c) tax return for California Renewal, exempt organization. |
| PX0226 | | | | 2006 Federal 501(c) tax return for California Family Council Foundation, exempt organization. |
| PX0227 | | | | Audio of church service, Miles McPherson, September 7, 2008; 2008-09-07-message (Wake up and Look at the Fine Line).mp3. |
| PX0228 | | | | Video of church service, Miles McPherson, September 7, 2008; 2008-09-07-message (Wake up and Look at the Fine Line).mp4. |
| PX0229 | | | | Audio of church service, Miles McPherson, September 14 2008; 2008-09-14-message (Hate the Game, Not the Player).mp3. |
| PX0230 | | | | Video of church service, Miles McPherson, September 14 2008; 2008-09-14-message (Hate the Game, Not the Player).mp4. |
| PX0231 | | | | Audio of church service, Miles McPherson, September 21 2008; 2008-09-21-message (The Fine Line Fast).mp3 |
| PX0232 | | | | Video of church service, Miles McPherson, September 21 2008; 2008-09-21-message (The Fine Line Fast).mp4. |
| PX0233 | | | | Audio of church service, Miles McPherson, September 28 2008; 2008-09-28-message (The Compatible Marriage).mp3 |
| PX0234 | | | | Video of church service, Miles McPherson, September 28 2008; 2008-09-28-message (The Compatible Marriage).mp4. |
| PX0235 | | | | Protect Marriage.com media advisory: "Vice Presidential Candidates Governor Sarah Palin and Senator Joe Biden Do NOT Support Gay Marriage," *Christian Newswire,* October 3, 2008, |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0236 | | | | 2008 Federal 501(c) tax return for California Renewal, exempt organization. |
| PX0237 | | | | 2007 Federal 501(c) tax return for California Family Council Foundation, exempt organization. |
| PX0238 | | | | ProtectMarriage.com press release: U.S. Senator John McCain Endorses California Protection of Marriage Initiative, June 26, 2008. |
| PX0239 | | | | 2009 California Renewal-Articles of Incorporation, September 29, 2009. |
| PX0240 | | | | 2009 California Renewal-California Secretary of State-Statement of Information, September 30, 2009. |
| PX0241 | | | | 2009 California Renewal-Corporation Status Inquiry, September 30, 2009. |
| PX0242 | | | | Sonja Eddings Brown, "Kindergarten Children Bullying Gay Students? I Don't Think So," November 20, 2009, *Meridian Magazine*, Family Leader Network, Latter-day Saints. |
| PX0243 | | | | ProtectMarriage.com: Donation flyer, August 3, 2009. |
| PX0244 | | | | Audio: Marriage Sermon, undated; 112507MarriageSermon_1.mp3 |
| PX0245 | | | | Audio: God's Design for Marriage, Jim Garlow, undated; 11252007.mp3 |
| PX0246 | | | | Audio: Protect Marriage - Yes on Prop 8, Door-to-Door Campaign, August 27, 2008; 20080827DoorToDoor.mp3. |
| PX0247 | | | | Audio: Protect Marriage - Yes on Prop 8, In Church Calling Campaign, August 27, 2008; 20080827PhoneCalling.mp3. |
| PX0248 | | | | ProtectMarriage Simulcast: Marriage is in Trouble in California, 2008; 1352575762_1784594418_Prop8-SimulcastPromo-LONG2_5156970F.flv |
| PX0249 | | | | Video: Tony Perkins, President, Family Research Council, Wash. D.C., comparing voters to signers of Declaration of Independence; couns1352575762_1803290909_56Signers-movie3_E9748DE1.flv |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW        **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0250 | | | | Video: Excerpts from meetings, ads, interviews; 1352575762_1842865202_marriage-58-30_8CAC5C19.flv |
| PX0251 | | | | Video: AAPC (American Associate of Political Consultants) Technology & Techniques 2008 Ask the Experts Seminar," panel discussions, Sacramento, CA, June 23, 2008; AAPC_Initiatives__amp__Referendums_Panel_-_Video_1.mp4 |
| PX0252 | | | | Video: 2009 Pollie Awards and Conference, March 27-29, 2009; AAPC_Proposition_8_Case_Study_-_Video_1.mp4 |
| PX0253 | | | | Video: 2009 Pollie Awards and Conference, March 27-29, 2009; AAPC_Proposition_8_Case_Study_-_Video_2.mp4 |
| PX0254 | | | | Video: 2009 Pollie Awards and Conference, March 27-29, 2009; AAPC_Proposition_8_Case_Study_-_Video_3.mp4 |
| PX0255 | | | | Video: 2009 Pollie Awards and Conference, March 27-29, 2009; AAPC_Proposition_8_Case_Study_-_Video_4.mp4 |
| PX0256 | | | | Video: 2009 Pollie Awards and Conference, March 27-29, 2009; AAPC_Proposition_8_Case_Study_-_Video_5.mp4 |
| PX0257 | | | | Video: 2009 Pollie Awards and Conference, March 27-29, 2009; AAPC_Proposition_8_Case_Study_-_Video_6.mp4 |
| PX0258 | | | | Video: 2009 Pollie Awards and Conference, March 27-29, 2009; AAPC_Proposition_8_Case_Study_-_Video_7.mp4 |
| PX0259 | | | | Video: 2009 Pollie Awards and Conference, March 27-29, 2009; AAPC_Proposition_8_Case_Study_-_Video_8.mp4 |
| PX0260 | | | | Video: 2009 Pollie Awards and Conference, March 27-29, 2009; AAPC_Proposition_8_Case_Study_-_Video_9.mp4 |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

### CASE NO.:  C 09-2292 VRW                    TRIAL DATE:  January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0261 | | | | AB 25 Assembly Bill Vote Information - Domestic Partnerships, September 12, 2001. |
| PX0262 | | | | AB 205 Assembly Bill Vote Information - Domestic Partnerships, August 28, 2003. |
| PX0263 | | | | AB 1400 Assembly Bill Vote Information - Civil Rights Act, August 22, 2005. |
| PX0264 | | | | Video: Interview with Bob Tyler, undated; ABC Bob Tyler.flv |
| PX0265 | | | | Video: Chuck Norris and wife seeking support for Yes on Prop 8, undated; ABC Chuck Norris.flv |
| PX0266 | | | | Video; ABC's of Protecting Marriage(1).flv |
| PX0267 | | | | Video; ABC's of Protecting Marriage(2).flv |
| PX0268 | | | | Video; ABC's of Protecting Marriage(3).flv |
| PX0269 | | | | ProtectMarriage.com flyer: "The ABCs of the Prop 8 Marriage Amendment," undated. |
| PX0270 | | | | NOMCalifornia.org website information: About the National Organization for Marriage, November 13, 2009. |
| PX0271 | | | | Video:  Biden/Palin debate, 2008; All_Support_Traditional_Marriage.mp4. |
| PX0272 | | | | Video:  Interview of Archbishop Niederauer, undated; ArchbishopNiederauer.flv |
| PX0273 | | | | Web news article: "Bishop Sgreccia Assails de Facto Unions," Catholics For The Common Good, Rome, March 7, 2007. |
| PX0274 | | | | Video:  Interview of Salvatore Cordileone, Auxiliary Bishop of San Diego, undated; bishopcordileone.flv |
| PX0275 | | | | Video: Interview of Allen H. Vigneron; Bishop of Oakland, undated; bishopvigneron.flv. |
| PX0276 | | | | Video: Brad Dracus talking to group re: Yes on Prop 8, undated; BradDacus-clip-desktop.m4v. |
| PX0277 | | | | Video: Dr. Jim Garlow on impact of same-sex marriage on Catholic Charities in Massachusetts, undated; CA - Catholic Charities.flv. |
| PX0278 | | | | Video: Dr. Jim Garlow showing clips from Tony Perkins' ads, interviews with various religious leaders, undated;  CA - Is Same Sex Marriage a civil right-.flv |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:**  C 09-2292 VRW                    **TRIAL DATE:**  January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0279 | | | | Video: Maggie Gallagher, people should speak up for Yes on Prop 8, undated; CA - Why Speak Out.flv. |
| PX0280 | | | | Web news article: "CA Court Legalizes Same-Sex Marriage, Will Setback be Temporary or Permanent?" Catholics For The Common Good, San Francisco, May 15, 2008. |
| PX0281 | | | | Video: Dr. Jim Garlow and panel, undated; CA Simulcast - Panel.flv. |
| PX0282 | | | | Webinar/Conference Call - Confirmed Locations as of 11/05 |
| PX0283 | | | | "California Bishops Speak on Same-Sex 'Marriage,'" Catholics For The Common Good, undated. |
| PX0284 | | | | Web news article: "California Earthquake Shakes Bedrock of Society," Francis Kowalski, Catholics For The Common Good,  2008. |
| PX0285 | | | | Campaign.com: Interview of Dr. Jim Garlow, undated; California_2008_Vote_Yes_on_Prop_8_Full_Interview_Part_1.mp4 |
| PX0286 | | | | Campaign.com: Interview of Dr. Jim Garlow, undated; California_2008_Vote_Yes_on_Prop_8_Full_Interview_Part_2.mp4 |
| PX0287 | | | | Video, Kim Trobee, CitizenLink.com and Turn Signal: Interview with Ron Prentice, The California Family Council, undated;  California_Fights_to_Protect_Marriage.mp4 |
| PX0288 | | | | Script for telephone calls made by Proponents of Prop 8. |
| PX0289 | | | | Web news article: "Pull the Plug on Newsweek," TheCall.com, undated. |
| PX0290 | | | | Web news article: "About Catholics for ProtectMarriage.com," Catholics For The Common Good, undated. |
| PX0291 | | | | ProtectMarriage.com press release: "Prop 8 Campaign Announces Official Catholic Effort," undated. |
| PX0292 | | | | Web news article: "Census will discount same-sex marriages," UPI.com, July 12, 2008. |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0293 | | | | Web news article: "Choose to Stand with Children, Promote the Centrality and Integrity of Marriage for Children and Society," Catholics For The Common Good, undated. |
| PX0294 | | | | Web site video: Civil Rights and Prop 8, YouTube video on CuturalHall.net, October, 2008. |
| PX0295 | | | | Dennis Hollingsworth flyer: Compare the Candidates for State Senate (against same-sex marriage), undated. |
| PX0296 | | | | Company profile for Consolidated Sales and Marketing, Elk Grove, CA, November 18, 2009. |
| PX0297 | | | | "Church Responds to California Supreme Court Same-Sex Marriage Decision," Latter-Day Saints' Newsroom, May 16, 2008. |
| PX0298 | | | | "Divine Institution of Marriage," Latter-Day Saints' Newsroom, August 13, 2008. |
| PX0299 | | | | Web site article: "Dr. Dobson Joins in Prayer for Protection of Marriage," Jennifer Mesko, October 29, 2008, CitizenLink.org. |
| PX0300 | | | | Web site article: "Dr. Dobson Denounces Connecticut Same-Sex Marriage Ruling," Focus on the Family, October 10, 2008. |
| PX0301 | | | | Web site article: "Excerpts from Vatican Document on Legal Recognition of Homosexual Unions," Catholics for the Common Good, undated. |
| PX0302 | | | | ProtectMarriage.com: FAQs re: ProtectMarriage.com. |
| PX0303 | | | | Memo from Lynn Wardle, elder, to Mormon church elders re proposal to amend the U.S. Constitution to prohibit same-sex marriage, October 19, 1998. |
| PX0304 | | | | Memo from Randy Thomasson, Assistant Director, Capitol Resource Institute, to Loren Dunn re update on Proposal for California Ballot Initiative, January 30, 1998. |
| PX0305 | | | | Memo from Lynn Wardle, elder, to Mormon church elders re California Initiative, February 27, 1998. |
| PX0306 | | | | Letter from Andy Pugno and California Senator Pete Knight, to Elder Lynn Wardle re: Ballot language for California initiative, February 26, 1998. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0307 | | | | Glenn Stanton, "Why Children Need Father-Love and Mother-Love," Focus on the Family's Issue Analysis: Marriage and Family," undated, Citizenlink.com. |
| PX0308 | | | | Web news article: "Calif. marriage amendment supporters take fundraising lead on strength of big donations," Michael Foust, NetworkNews, August 22, 2008 |
| PX0309 | | | | ProtectMarriage: Video of Tony Perkins interviewing Parker Family of Massachusetts, undated; GAY_MA~1.MP4 |
| PX0310 | | | | Dean Broyles, "God's Design for Marriage," Western Center for Law and Policy, 2007. |
| PX0311 | | | | CitizenLink's Voter Guide, "A Special Message from Focus on the Family Action," (God has gone before us, Ron Prentice), November 5, 2008. |
| PX0312 | | | | Web article: "God Loveth His Children," LDS.org, 2007. |
| PX0313 | | | | Web news article: "Governor Schwarzenegger Vetoes AB 43," Catholics for the Common Good, October 14, 2007. |
| PX0314 | | | | "Elder Bruce C. Hafen Speaks on Same-Sex Attraction." Latter-Day Saints' newsroom, September 19, 2009. |
| PX0315 | | | | Web news article: "Banning gay marriage in California," Daniel Weintraub, *The Sacramento Bee*, August 23, 2005, site: SignOnSanDiego.com. |
| PX0316 | | | | Web article: "Prop 8 Passes in California," Catholics for a Common Good, 2008; formation of CatholicsforProtectMarriage.com announced in article. |
| PX0317 | | | | Web news article: "About all the two sides agree on is: The fight isn't over," Jennifer Garza, et al., *The Sacramento Bee,* October 19, 2009. |
| PX0318 | | | | Web article: "How California Court Undermined Marriage," Francis Kowalski, Catholics for a Common Good, undated. |
| PX0319 | | | | NOMCalifornia.org website article: "How Much Time Does the U.S. Have?" Charles Limadri, June 19, 2008. |
| PX0320 | | | | Web article: Index to Same-Sex Marriage and Prop 8 web sites, articles, LDS Newsroom, October 16, 2008. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0321 | | | | ProtectMarriage.com: List of coalition endorsements, Augus26 , 2005 |
| PX0322 | | | | ProtectMarriage.com: Why the need to amend the state constitution, 2005. |
| PX0323 | | | | Web news article: "Summary of California Marriage Amendment 'Unfair,'" Susan Joines, CNSNews.com, July 20, 2008. |
| PX0324 | | | | News release from CA Secretary of State B. McPherson: Three Proposed Initiatives Enter Circulation, November 17, 2005. |
| PX0325 | | | | Web news article: "iProtectMarriage.com Targets the Youth Vote with Facts About California's Prop 8 Campaign," PRNEwswire-USNewswire, September 2, 2008. |
| PX0326 | | | | Video: The Fine Line, Miles McPherson, Is being gay a choice? undated; Is_being_gay_a_choice_.mp4 |
| PX0327 | | | | Video: The Fine Line, Miles McPherson, Isn't it true kids need a loving family…? undated; ISN_T_~2.MP4 |
| PX0328 | | | | Video: The Fine Line, Miles McPherson, Isn't banning gay marriage just like banning interracial marriage? undated; Isn_t_banning_gay_marriage_just_like_banning_interracial_mar.mp4 |
| PX0329 | | | | Web article: "Sacramento Outtakes Two: Who Attended the Temple Dedication?" *Meridian Magazine* , November 18, 2009, Latter-Day Saints. |
| PX0330 | | | | Web article: "Dr. James Dobson addresses recent court decisions on marriage and home schooling," Judicial Tyranny and California Lunacy, June, 2008, focusonthefamily.com. |
| PX0331 | | | | Web news article:  "You can't just change marriage…," interview of Andrew Pugno, *LA Times* , May 26, 2009. |
| PX0332 | | | | Web news article: "Golden State, same-sex marriages," debate between Ron Prentice and Lorri Jean, in LA Times, July 30, 2007. |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:**  C 09-2292 VRW          **TRIAL DATE:**  January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0333 | | | | Web news article: "Changing Views on Marriage," debate between Ron Prentice and Lorri Jean, in *LA Times,* July 31, 2007. |
| PX0334 | | | | Web news article: "Society and same-sex marriage," debate between Ron Prentice and Lorri Jean, in *LA Times,* August 1, 2007. |
| PX0335 | | | | Web news article: "God, gays and government," debate between Ron Prentice and Lorri Jean, in *LA Times,* August 2, 2007. |
| PX0336 | | | | Web news article: "The future of marriage," debate between Ron Prentice and Lorri Jean, in *LA Times,* August 6, 2007. |
| PX0337 | | | | Web news article:  "You can't just change marriage…," Andrew Pugno, *LA Times* , May 26, 2009. |
| PX0338 | | | | Video: Interview of Laurie Stewart, partner, Stewart & Stewart, Alliance Defense Fund, undated; laurie_stewart.flv |
| PX0339 | | | | *"California and Same-Sex Marriage,"* Latter-Day Saints' Newsroom, June 30, 2008. |
| PX0340 | | | | Web news article: "TheCall California - November 1, 2008," TheCall.com. |
| PX0341 | | | | Web article: "Marriage and the Laity's Responsibility," Catholics for a Common Good, 2008. |
| PX0342 | | | | *"Measured Voices Provide Reason, Support Amidst Prop 8 Reaction,"* Latter-Day Saints' Newsroom, November 21, 2008. |
| PX0343 | | | | ProtectMarriage.com: Video re11/30/2009 61% voted in 2000 against same-sex marriage; Men_in_Black.mp4 |
| PX0344 | | | | Audio: Mike Gallagher show, interview of Maggie Gallagher, June 17, 2008; Mike Gallagher w Maggie Gallagher (June 17, 2008).mp3 |
| PX0345 | | | | Video:  Young person asking what marriage means, responses from Laurie Stewart, various religious leaders, undated; Teenagermmtk.flv |
| PX0346 | | | | Web news article: "LDS donate millions to fight gay marriage," Joe Pyrah, *Daily Herald* , September 15, 2008. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW             **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0347 | | | | Sign that says "Yes on Adam & Eve, not on Adam & Steve;" Myspace 19_DEFINT_PM_000547.jpg |
| PX0348 | | | | ProtectMarriage.com: "Same-Sex 'Marriage' and Religious Freedom," Chuck Colson, Breakpoint, October 19, 2006. |
| PX0349 | | | | ProtectMarriage.com: "Amid debate of rights, number of gay judges rising," Joan Biskupic, *USA Today,* October 17, 2006. |
| PX0350 | | | | Video: National Organization for Marriage, people discussing how their lives will be affected by same-sex marriages, undated; NOM_-_Gathering_Storm.mp4 |
| PX0351 | | | | Web news article: "Mormons Tipped Scale in Ban on Gay Marriage," Jesse McKinley, et al., *New York Times*, November 15, 2008. |
| PX0352 | | | | Web article: "My Call from God's Army: CWA 'Draftees' Aim to Pass California's Prop 8," Sanhya Bathija, Americans United for Separation of Church and State, October 3, 2008. |
| PX0353 | | | | ProtectMarriage.com: Petition form for Initiative Measure, undated. |
| PX0354 | | | | Web news article: "Out-of-state donations critical to the success of Calif. marriage amendment," Michael Foust, *Baptist Press,* August 12, 2008 |
| PX0355 | | | | Web news article: "Overt indoctrination," *California Catholic Daily,* October 13, 2008. |
| PX0356 | | | | President Packer Interview Transcript from PBS Documentary, Latter-Day Saints' Newsroom, July 20, 2007. |
| PX0357 | | | | Video: Message from Salvatore Cordileone, Auxiliary Bishop of San Diego, undated; BishiPart_1__NOM_California_-_Bishop_Salvatore_Cordileone.mp4 |
| PX0358 | | | | Video: Maggie Gallagher explaining why marriage is so important, undated; Part_2__NOM_California_-_Maggie_Gallagher.mp4 |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW      **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0359 | | | | Video: Message from Brian Brown, Executive Director of NOM, undated; Part_3__NOM_California-_Brian_S._Brown.mp4 |
| PX0360 | | | | Web article: "Pastors Defending Marriage," blogs posted by Marcus Yoars, July 14, Ministry Today, 2008 |
| PX0361 | | | | Pastors Rapid Response Team, November 30, 2008. |
| PX0362 | | | | Video: Excerpt from Dr. Phil show with Maggie Gallagher, Jeff Flint and other panelists re same-sex marriage, undated; phil4.flv |
| PX0363 | | | | ProtectMarriage.com flyer: "Catholic Organizations "Yes on Prop 8,'" and endorsement form for Catholics for ProtectMarriage.com, undated. |
| PX0364 | | | | ProtectMarriage.com: "Join Catholics Working to Pass Prop 8," donation form for Catholics for ProtectMarriage.com, undated. |
| PX0365 | | | | Catholics for ProtectMarriage.com volunteer, donation cards, undated. |
| PX0366 | | | | National Novena for the Protection of Marriage flyer, Catholics for the Common Good,  March 5, 2008. |
| PX0367 | | | | MARRIAGE DIGEST: New poll shows California marriage amend. trailing, Michael Foust, *Baptist Press* , August 29, 2008 |
| PX0368 | | | | Press Release: CCG Chairman Comments on the equality California Same-Sex marriage Advertising Campaign," Catholics for the Common Good, October 10, 2007. |
| PX0369 | | | | Video: Ron Prentice interviewed by Ed Vitagliano, America Family News, Qualcomm Stadium, undated; Prentice.at.the.Call.flv |
| PX0370 | | | | Web article:  "Promoting Marriage," Catholics for the Common Good, undated. |
| PX0371 | | | | ProtectMarriage.com: Letter from Ron Prentice post-Prop 8 win, undated. |
| PX0372 | | | | ProtectMarriage.com video: "If Prop 8 Fails on Nov. 4th, All Public School Children Will Be Affected," Tony Perkins, President Family Research Counsel, Wash. D.C.; Prop 8 The Parker Family.flv. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0373 | | | | Video: Dr. Jim Garlow discussing Prop 8, undated; Prop_8_-_Part_1_of_4.mp4 |
| PX0374 | | | | Video: Dr. Jim Garlow discussing Prop 8, undated; Prop_8_-_Part_2_of_4.mp4 |
| PX0375 | | | | Video: Dr. Jim Garlow discussing Prop 8, undated; Prop_8_-_Part_3_of_4.mp4 |
| PX0376 | | | | Video: Dr. Jim Garlow discussing Prop 8, undated; Prop_8_-_Part_4_of_4.mp4 |
| PX0377 | | | | Video: Protect Marriage Post Election Highlights, November 14, 2008; Prop_8_Proponents_Speak_Out_Against_Attacks.flv |
| PX0378 | | | | Web article: "Protecting Marriage: Marriage Victorious in the Election, Amendments Pass in California, Arizona and Florida, Catholics for the Common Good, undated. |
| PX0379 | | | | ProtectMarriage.com flyer re: "Protecting Marriage: Vote Yes on Prop 8 Rallies," simulcast rallies; 2008. |
| PX0380 | | | | Flyer: Protect Marriage Strategy, ABC's of Protecting Marriage, undated. |
| PX0381 | | | | Flyer: Protect Marriage Strategy, California Timeline, June 25 - Nov. 6, 2008, undated. |
| PX0382 | | | | Web article: "Pastors Rapid Reponses Team," The Salt & Light Council website, undated. |
| PX0383 | | | | Blog: "Pastors Join to Protect Marriage," Ryan T. Anderson, First Thoughts, July 24, 2008. |
| PX0384 | | | | Web news article: "Public school lawsuit runs out of federal appeals," Ian Murphy, GateHouse News Service, *Taunton Daily Gazette* , October 7, 2008. |
| PX0385 | | | | Video: Q & A with Glenn Stanton, undated; Q1__How_Will_My_Same-Sex_Marriage_Hurt_Your_Marriage_.mp4 |
| PX0386 | | | | Web article: "'Gay' marriage battle goes to kindergarten," Queerly Beloved, WorldNetDaily, November 7, 2009. |
| PX0387 | | | | Video: Person addressing Prop 8 supporters, undated; Recruit-desktop.m4v |
| PX0388 | | | | Web article: TheCall California, Instructions for rally at Qualcomm Stadium, November 1, 2008. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0389 | | | | Video: Rick Warren endorsing Prop 8, undated; Rick_Warren_Endorses_Prop_8.mp4 |
| PX0390 | | | | Video: Ron Prentice addressing proponents of Prop 8, undated; Ron_Prentice_-_California_Family_Council.mp4 |
| PX0391 | | | | Video: Ron Prentice addressing proponents of Prop 8, Ron_Prentice_California_Family_Council_Part_2.mp4 |
| PX0392 | | | | Web news article: "Marcos Breton: Folsom lawyer helps Starr back Prop 8 in court," M. Breton, *The Sacramento Bee*, March 4, 2009. |
| PX0393 | | | | Web article: "Same-Gender Attraction," Latter-Day Saints' Newsroom, undated. |
| PX0394 | | | | Same_Sex_Marriage_Doesn_t_Affect_Me._Why_should_I_be_against_it_.mp4 |
| PX0395 | | | | Web article: "Same-Sex 'Marriage' and the Persecution of Civil Society," Jennifer Roback Morse, Catholics for the Common Good, undated. |
| PX0396 | | | | Web printout: Senate Bill 777 - Vote Information re Discrimination, September 11, 2007. |
| PX0397 | | | | Web printout: Senate Bill 1234 - Vote Information re Crimes: civil rights, August 25, 2004. |
| PX0398 | | | | Web article: "Passing Prop 8: smart timing and messaging convinced California voters to support traditional marriage," Frank Schubert, Jeff Flint, *Politics Magazine*, February 1, 2009. |
| PX0399 | | | | Video: Bill O'Reilly interview of Sonja Eddings Brown, undated: SONJA.BROWN.INT.mp4 |
| PX0400 | | | | Handout re: Pastors Rapid Response Team Conference Call, July 30, 2008. |
| PX0401 | | | | Video: Tony Perkins, Miles McPherson, Ron Prentice asking for support of Prop 8, undated; Stand_Up_for_Proposition_8__Yes_on_Prop_8_.mp4 |
| PX0402 | | | | NOMCalifornia.org website article: "NJ Group Makes Waves in Calif. Gay Marriage Debate," Geoff Mulvhill, Associated Press, July 27, 2008. |
| PX0403 | | | | NOMCalifornia.org website: Testimonials, November 10, 2009. |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0404 | | | | ProtectMarriage.com flyer: "The 8-4-8 Plan," undated. |
| PX0405 | | | | ProtectMarriage.com flyer: "The 8-4-8 Plan," in Spanish, undated. |
| PX0406 | | | | "The Family" A Proclamation to the World," LDS.org, Family Guidebook, undated. |
| PX0407 | | | | Flyer: The Fine Line: Marriage Compatibility and 8-48 Plan, Pastor Miles McPherson, October 1, 2008. |
| PX0408 | | | | Web article: "The Lay Catholics' Moment on Marriage: 'Help Them with Prayer,'" Father Roger Landry, Catholics for the Common Good, undated. |
| PX0409 | | | | Web article: "The Meaning of Marriage," interview with Robert George, Catholics for the Common Good, undated. |
| PX0410 | | | | Web article: TheCall California, Untitled, asking for support, TheCall Team, March 28, 2008. |
| PX0411 | | | | Web article: "The Cultural Argument Against Gay Marriage, Randy Hicks, *byFaith Magazine*, October, 2006. |
| PX0412 | | | | Audio: Miles McPherson, The Fine Line, undated; thefineline.mp3 |
| PX0413 | | | | Video: Miles McPherson, The Fine Line, undated;thefineline.mp4 |
| PX0414 | | | | iProtectMarriage.com: Transcript of Mike McPherson's audio, The Fineline, October 1, 2008. |
| PX0415 | | | | Web article: "U.S. Bishops on Marriage and Same-Sex Unions, Catholics for the Common Good, undated. |
| PX0416 | | | | Pamphlet: "Voter Guide for the Serious Christian," Western Center for Law  Policy, undated. |
| PX0417 | | | | Web video: Pastor Rick's News & Views, Prop 8, Rick Warren, October 23, 2008, part 3 |
| PX0418 | | | | Audio: Why Shouldn't Homosexuals Be Able to Get Married, Miles McPherson, undated; WHY_SH~1.MP4 |
| PX0419 | | | | Web news article: State Education Officials Slam New Ads for Prop 8," CBS5.com, October 21, 2008. |
| PX0420 | | | | NOMCalifornia.org website article: "Get Involved! Help Save Marriage in California!" September 28, 2009. |
| PX0421 | | | | ProtectMarriage.com flyer: Dates of rallies, 2008. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW            **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0422 | | | | MySpace.com: Yes on Prop 8's Comment Board, 2008-2009. |
| PX0423 | | | | Yes on Proposition 8's Comment Board  MySpace_com Comments & Messages from Friends-1.mht |
| PX0424 | | | | Yes on Proposition 8's Comment Board  MySpace_com Comments & Messages from Friends-2.mht |
| PX0425 | | | | Yes on Proposition 8's Comment Board  MySpace_com Comments & Messages from Friends-3.mht |
| PX0426 | | | | Yes on Proposition 8's Comment Board  MySpace_com Comments & Messages from Friends-4.mht |
| PX0427 | | | | Yes on Proposition 8's Comment Board  MySpace_com Comments & Messages from Friends-5.mht |
| PX0428 | | | | Yes on Proposition 8's Comment Board  MySpace_com Comments & Messages from Friends-6.mht |
| PX0429 | | | | Yes on Proposition 8's Comment Board  MySpace_com Comments & Messages from Friends-7.mht |
| PX0430 | | | | Yes on Proposition 8's Comment Board  MySpace_com Comments & Messages from Friends-8.mht |
| PX0431 | | | | Yes on Proposition 8's Comment Board  MySpace_com Comments & Messages from Friends-9.mht |
| PX0432 | | | | Yes on Proposition 8's Comment Board  MySpace_com Comments & Messages from Friends-10.mht |
| PX0433 | | | | Yes on Proposition 8's Comment Board  MySpace_com Comments & Messages from Friends-12.mht |
| PX0434 | | | | Video: The Fine Line, Miles McPherson, You're trying to impose your religion. What about separation of church and state?, undated; YOU_RE~1.MP4 |
| PX0435 | | | | Protecting Marriage: Pastors and Church Leaders, rally. |
| PX0436 | | | | Republican Party Platform of 1996 |
| PX0437 | | | | Republican Party Platform of 2000 |
| PX0438 | | | | Republican Party Platform of 2004 |
| PX0439 | | | | Republican Party Platform of 2008 |
| PX0440 | | | | Alaska Republican Party Platform of 2008 |
| PX0441 | | | | Arizona Republican Party Platform of 2008 |
| PX0442 | | | | Arkansas Republican Party Platform of 2009 |
| PX0443 | | | | California Republican Party Platform of 2008 |
| PX0444 | | | | Florida Republican Party Platform of 2009 |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

### CASE NO.:  C 09-2292 VRW          TRIAL DATE:  January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0445 | | | | Hawaii Republican Party Platform of 2008 |
| PX0446 | | | | Idaho Republican Party Platform of 2008 |
| PX0447 | | | | Illinois Republican Party Platform of 2008 |
| PX0448 | | | | Indiana Republican Party Platform of 2008 |
| PX0449 | | | | Iowa Republican Party Platform of 2008 |
| PX0450 | | | | Louisiana Republican Party Platform of 2008 |
| PX0451 | | | | Maine Republican Party Platform of 2008 |
| PX0452 | | | | Massachusetts Republican Party Platform of 2006 |
| PX0453 | | | | Minnesota Republican Party Platform of 2008 |
| PX0454 | | | | Mississippi Republican Party Platform of 2008 |
| PX0455 | | | | Missouri Republican Party Platform of 2008 |
| PX0456 | | | | Montana Republican Party Platform of 2008 |
| PX0457 | | | | Nebraska Republican Party Platform of 2008 |
| PX0458 | | | | Nevada Republican Party Platform of 2008 |
| PX0459 | | | | New Hampshire Republican Party Platform of 2009-10 |
| PX0460 | | | | New Mexico Republican Party Platform of 2006 |
| PX0461 | | | | New York Republican Party Platform of 2009 |
| PX0462 | | | | North Carolina Republican Party Platform of 2009 |
| PX0463 | | | | Oregon Republican Party Platform of 2008 |
| PX0464 | | | | South Carolina Republican Party Platform of 2009 |
| PX0465 | | | | South Dakota Republican Party Platform of 2008 |
| PX0466 | | | | Texas Republican Party Platform of 2008 |
| PX0467 | | | | Utah Republican Party Platform of 2004 |
| PX0468 | | | | Utah Republican Party Platform of 2009 |
| PX0469 | | | | Vermont Republican Party Platform of 2008 |
| PX0470 | | | | Vermont Legislative Party Platform of 2009 |
| PX0471 | | | | Virginia Republican Party Platform of 2008 |
| PX0472 | | | | Washington Republican Party Platform of 2008 |
| PX0473 | | | | West Virginia Republican Party Platform of 2008 |
| PX0474 | | | | Wisconsin Republican Party Platform of 2008 |
| PX0475 | | | | Justin Richardson and Peter Parnell, "and tango makes three" |
| PX0476 | | | | Michael Willhoite, "Daddy's Wedding" |
| PX0477 | | | | Linda de Haan and Stern Nijland, "King & King" |
| PX0478 | | | | Robert Sckutch, "Who's in a family?" |
| PX0479 | | | | Ed Vitagliano, "A world gone mad" |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0480 | | | | Yes on 8 video entitled, "prop864.flv", also available on http://www.afa.net/prop8video/index.html |
| PX0481 | | | | FBI Hate Crime Data 1995 |
| PX0482 | | | | FBI Hate Crime Data 1996 |
| PX0483 | | | | FBI Hate Crime Data 1997 |
| PX0484 | | | | FBI Hate Crime Data 1998 |
| PX0485 | | | | FBI Hate Crime Data 1999 |
| PX0486 | | | | FBI Hate Crime Data 2000 |
| PX0487 | | | | FBI Hate Crime Data 2001 |
| PX0488 | | | | FBI Hate Crime Data 2002 |
| PX0489 | | | | FBI Hate Crime Data 2003 |
| PX0490 | | | | FBI Hate Crime Data 2004 |
| PX0491 | | | | FBI Hate Crime Data 2005 |
| PX0492 | | | | FBI Hate Crime Data 2006 |
| PX0493 | | | | FBI Hate Crime Data 2007 |
| PX0494 | | | | FBI Hate Crime Data 2008 |
| PX0495 | | | | Recipient Committee Campaign Statement, Jan. 29, 2008. |
| PX0496 | | | | Statement of Organization Recipient Committee, July 3, 2008 |
| PX0497 | | | | Recipient Committee Campaign Statement, Sept. 9, 2008. |
| PX0498 | | | | Recipient Committee Campaign Statement, Feb. 4, 2009. |
| PX0499 | | | | Recipient Committee Campaign Statement, July 27, 2009. |
| PX0500 | | | | Recipient Committee Campaign Statement, July 28, 2009. |
| PX0501 | | | | Recipient Committee Campaign Statement, Feb. 5, 2009. |
| PX0502 | | | | Recipient Committee Campaign Statement, July 29, 2009. |
| PX0503 | | | | DVD, CCN - "The ABC's of Marriage" |
| PX0504 | | | | DVD, CCN - "Power, Love and a Sound Mind" |
| PX0505 | | | | DVD, CCN - "The Fine Line" |
| PX0506 | | | | "The Fine Line" transcript. |
| PX0507 | | | | Declaration of Hak-Shing William Tam in Support of Proposed Intervenors' Motion to Intervene (Doc #8-4, Attachment D. |
| PX0508 | | | | Declaration of Hak-Shing William Tam in Support of Defendant-Intervenors' Motion for a Protective Order (Doc #187-12) |
| PX0509 | | | | Request for Title and Summary of Proposed Initiative (DEFINT_PM_003354 - 3359) |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** <u>C 09-2292 VRW</u>          **TRIAL DATE:** <u>January 11, 2010</u>

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0510 | | | | Application to Purchase Voter Registration Information as Proponent of Initiative (DEFINT_PM_003322 - 3323) |
| PX0511 | | | | Andrew P. Pugno, Letter to Elections Division re: Application to Purchase Voter Registration Information (DEFINT_PM_003216 - 3220) |
| PX0512 | | | | Official Ballot arguments in favor of and rebuttal to Proposition 8, Official Voter Information Guide |
| PX0513 | | | | Bill Tam, "What if We Lose", available at Presence Ministry website, www.presencefamily.org |
| PX0514 | | | | Carolyn Ji Jong Goossen, "Prop. 8 Debate Draws Ethnic Media, Fans Tensions", *New America Media* , October 30, 2008 |
| PX0515 | | | | Ken McLaughlin, "Survey: Asian-Americans Overwhelmingly Against Outlawing Gay Marriage", *San Jose Mercury News* , October 15, 2008 |
| PX0516 | | | | Bill Tam, "A Message from Bill Tam", available on Sharon Chinese Baptist Church website |
| PX0517 | | | | Presence Ministry Homepage |
| PX0518 | | | | Presence Ministry Homepage, "Current Issues", with links to "What if we Lose", "Protect Marriage Amendment", "Marriage Amendment Update", and "Hate Crimes Bill Passed by the U.S. Senate" |
| PX0519 | | | | Presence Ministry Homepage, with link to "Update from ProtectMarriage.com" |
| PX0520 | | | | "Update from ProtectMarriage.com", letter from Ron Prentice on Presence Ministry website, www.presencefamily.org |
| PX0521 | | | | Presence Ministry Homepage, with link to "Reasons Why We Do Not Support Same Sex Marriage" and "Q and A on Homosexuality" |
| PX0522 | | | | Presence Ministry, "Reasons Why We Do Not Support Same Sex Marriage", available at Presence Ministry website, www.presencefamily.org |
| PX0523 | | | | Presence Ministry, "Q and A on Homosexuality", available at Presence Ministry website, www.presencefamily.org |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** <u>C 09-2292 VRW</u>          **TRIAL DATE:** <u>January 11, 2010</u>

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0524 | | | | Presence Ministry, "Protect Marriage Amendment", available at Presence Ministry website, www.presencefamily.org |
| PX0525 | | | | Presence Ministry "Marriage Amendment Update", available at Presence Ministry website, www.presencefamily.org |
| PX0526 | | | | Presence Ministry, "Hate Crimes Bill Passed by the U.S. Senate, available at Presence Ministry website, www.presencefamily.org |
| PX0527 | | | | Bill Tam, Ph.D. Homepage, http://billtam.homestead.com/home.html |
| PX0528 | | | | Bill Tam Biography, available at http://billtam.homestead.com/home.html |
| PX0529 | | | | Bill Tam, Ph.D. "Articles on Parenting," available at http://billtam.homestead.com/home.html |
| PX0530 | | | | Bill Tam, Brokeback Mountain [English title on Website], "Brokeback Mountain—The Destruction of Family Films" [Chinese title] |
| PX0531 | | | | *Bill Tam, Brokeback Mountain [English title on Website], "Brokeback Mountain—The Destruction of Family Films" [Chinese title]* TRANSLATION |
| PX0532 | | | | Bill Tam, Divorce [English title on website], "Marriage is Not a Game" [Chinese title] |
| PX0533 | | | | *Bill Tam, Divorce [English title on website], "Marriage is Not a Game" [Chinese title]* TRANSLATION |
| PX0534 | | | | Bill Tam (transcribing Dr. Huang Weikang), Homosexuality –Cause and Prevention [English title on website], "Whose Children Can Easily Become Homosexual" [Chinese title] |
| PX0535 | | | | *Bill Tam (transcribing Dr. Huang Weikang), Homosexuality –Cause and Prevention [English title on website], "Whose Children Can Easily Become Homosexual" [Chinese title]* TRANSLATION |
| PX0536 | | | | Bill Tam, Ph.D. "More Articles", available at http://billtam.homestead.com/home.html |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0537 | | | | Bill Tam, Same Sex Marriage [English title on website], "Homosexuality is Not Equal Rights [Chinese title] |
| PX0538 | | | | *Bill Tam, Same Sex Marriage [English title on website], "Homosexuality is Not Equal Rights [Chinese title]* TRANSLATION |
| PX0539 | | | | Bill Tam, Same-Sex Marriage—Kids [English title on website], "The Harmful Effects of Same-Sex Marriage on Children" [Chinese title] |
| PX0540 | | | | *Bill Tam, SSM—Kids [English title on website], "The Harmful Effects of Same-Sex Marriage on Children" [Chinese title]* TRANSLATION |
| PX0541 | | | | Traditional Family Coalition homepage, "Newsletter" |
| PX0542 | | | | Traditional Family Coalition January-February 2006 Newsletter |
| PX0543 | | | | Traditional Family Coalition, March-April 2006 Newsletter |
| PX0544 | | | | Paul Cameron, "Medical Consequences of What Homosexuals Do" |
| PX0545 | | | | Traditional Family Coalition "Contact Us" Webpage |
| PX0546 | | | | Bill Tam, "An Open Letter to All US Residents and Citizens, Living in the State of California" (Harvey Milk Letter) [Chinese Broadcasting Network website, www.cgbc.org] |
| PX0547 | | | | Traditional Family Coalition Homepage  [Only in Chinese] |
| PX0548 | | | | *Traditional Family Coalition Homepage*  TRANSLATION |
| PX0549 | | | | Traditional Family Coalition "Press Room" Webpage [Only in Chinese] |
| PX0550 | | | | *Traditional Family Coalition "Press Room" Webpage* TRANSLATION |
| PX0551 | | | | Traditional Family Coalition "Other Links" Webpage |
| PX0552 | | | | Bill Tam, Letter to the Editor, SAN FRANCISCO CHRONICLE [sfgate.com], Mar. 4, 1999 |
| PX0553 | | | | Jo Page, "Can This Marriage Be Saved?" |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0554 | | | | Stanley Kurtz, "Death of Marriage in Scandinavia" |
| PX0555 | | | | "Is There a Gay Agenda" |
| PX0556 | | | | Peter J. LaBarbara, "Harry Hay Was Sexualized Early, Defended Pedophiles to the End" |
| PX0557 | | | | Robert L. Spitzer, "Prominent Psychiatrist Announce New Study Results:  'Some Gays Can Change'" |
| PX0558 | | | | Mark Mead, "Court to Hear NAMBLA Literature Case" |
| PX0559 | | | | ProtectMarriage.com, "The ABCs of the Proposition 8 Marriage Amendment" |
| PX0560 | | | | ProtectMarriage.com, "Media Advisory: New YouTube Video Clarifies Yes on 8 Proponents' Concerns: Education and Protection of Children is at Risk" |
| PX0561 | | | | ProtectMarriage.com, "Questions & Answers About Proposition 8" |
| PX0562 | | | | ProtectMarriage.com, "Honest Answers to Questions Many Californians Are Asking About Proposition 8" |
| PX0563 | | | | ProtectMarriage.com, "Myths and Facts about Proposition 8" |
| PX0564 | | | | Protect Marriage.com, "Proposition 8 to Protect Marriage Seeks Appeal for Prejudicial Language on Ballot Title & Summary" |
| PX0565 | | | | Index of *America, Return to God,* available at www.gcciusa.org (Great Commission Center International) |
| PX0566 | | | | Bill Tam, "The Fall of The Family:  The Roles Played by Media and Feminism", *America, Return to God* |
| PX0567 | | | | Chinese Family Alliance with link to "Read the Gay manifesto" |
| PX0568 | | | | "The Gay Manifesto", Michael Swift, Feb. 1987 |
| PX0569 | | | | "The Gay Agenda: How the Conservative Religious Right Created a Lie", available on Rainbow Alliance |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:** C 09-2292 VRW                **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0570 | | | | Letter from California Secretary of State Debra Bowen regarding Initiative #1298, Limit on Marriage, November 29, 2007. |
| PX0571 | | | | Letter from California Secretary of State Debra Bowen regarding Initiative #1254, Limit on Marriage, July 16, 2007. |
| PX0572 | | | | Letter from California Secretary of State Debra Bowen regarding Initiative #1255, Limit on Marriage, July 17, 2007. |
| PX0573 | | | | Protect Marriage – Yes on 8 Home Page, http://www.protectmarriage.com/ |
| PX0574 | | | | Protect Marriage CA website for Pastors & Churches, http://www.protectmarriageca.com/ |
| PX0575 | | | | Protect Marriage CA website General Resources, http://www.protectmarriageca.com/protectmarriage/other_resources |
| PX0576 | | | | The 8-4-8 Plan ("8 Actions to Take for Proposition 8") |
| PX0577 | | | | "Passing Prop 8: smart timing and messaging convinced California voters to support traditional marriage," Frank Schubert, Jeff Flint, Politics Magazine, February 1, 2009. |
| PX0578 | | | | News release from CA Secretary of State B. McPherson: Two Proposed Initiatives Enter Circulation, September 23, 2005 |
| PX0579 | | | | Defendants-Intervenors Proposition 8 Proponents and Protectmarriage.com's Opposition to Motion for Intervention by Campaign for California Families |
| PX0580 | | | | Web article: Preserving the Divine Institution of Marriage, http://preservingmarriage.org/ |
| PX0581 | | | | Web article: Same-Sex Marriage and Proposition 8, October 16, 2008, http://newsroom.lds.org/ldsnewsroom/eng/commentary/same-sex-marriage-and-proposition |
| PX0582 | | | | Web article: California and Same-Sex Marriage, June 30, 2008 http://newsroom.lds.org/ldsnewsroom/eng/commentary/california-and-same-sex-marriage |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0583 | | | | Web article: The Divine Institution of Marriage, August 13, 2008, http://newsroom.lds.org/ldsnewsroom/eng/commentary/the-divine-institution-of -marriage |
| PX0584 | | | | Website: Culturalhall.net – A Local News Site for Members of the Church of Jesus Christ of Latter-Day Saints and Their Friends, http://sacramento.culturalhall.net/2008_10_01_archive.html |
| PX0585 | | | | Protect Marriage – News Room-FAQs Initiative Language: "A Marriage between a man and a woman is the only legal union that shall be valid or recognized in this state." [This document comes from defendant's production, second production folder, web.archive.org subfolder, web subfolder, 20060508183535] |
| PX0586 | | | | Protect Marriage - FAQs Initiative Language: "Only marriage between a man and a woman is valid or recognized in California." [This document comes from defendant's production, second production folder, web.archive.org subfolder, web subfolder, 20070608011323] |
| PX0587 | | | | Panel Discussion: "Protecting Our Children from Moral Crisis" (DVD) |
| PX0588 | | | | FAQ: Same Sex Marriage & Homosexuality (DVD) |
| PX0589 | | | | Pastor's Legal Seminar - Navigating Land Mines: Marriage, Sexual Identity, and Employment in the Church and Non-Profits (DVD) (split over two DVDs, PX0589 - A and PX0589 - B) |
| PX0590 | | | | Sexual Brokenness Conference (DVD) (split over two DVDs, PX0590 -A and PX0590 -B) |
| PX0591 | | | | Bill Tam, "Church, Stand Up as Salt and Light" |
| PX0592 | | | | Wedding photos of William A. Rogers & Johnny Symons, IMG_1700.JPG |
| PX0593 | | | | Wedding photos of William A. Rogers & Johnny Symons, IMG_1704.JPG |
| PX0594 | | | | Wedding photos of William A. Rogers & Johnny Symons, IMG_1705.JPG |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0595 | | | | Wedding photos of William A. Rogers & Johnny Symons, IMG_1708_2.JPG |
| PX0596 | | | | Wedding photos of William A. Rogers & Johnny Symons, IMG_1711.JPG |
| PX0597 | | | | Helen Zia and Lia Shigemura Wedding photos 2008 photo 1.JPG |
| PX0598 | | | | Helen Zia and Lia Shigemura Wedding photos 2008 photo 2.JPG |
| PX0599 | | | | Helen Zia and Lia Shigemura Wedding photos 2008 photo 3.JPG |
| PX0600 | | | | Helen Zia and Lia Shigemura Wedding photos photo 2004 - 1.JPG |
| PX0601 | | | | Helen Zia and Lia Shigemura Wedding photos photo 2004 - 2.JPG |
| PX0602 | | | | Helen Zia and Lia Shigemura Wedding photos photo 2004 - 3.JPG |
| PX0603 | | | | Helen Zia and Lia Shigemura Wedding photos photo 2004 - 4.JPG |
| PX0604 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Testimony of Brad Sears on ENDA Before the House Committee on Education and Labor, 9/23/2009, Williams Institute, UCLA School of Law, 2009. |
| PX0605 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Executive Summary, Williams Institute, UCLA School of Law, 2009. |
| PX0606 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* 1. Estimates of LGBT Workforce, Williams Institute, UCLA School of Law, 2009. |
| PX0607 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* 2. Sovereign Immunity and Section 5 of the 14th Amendment, Williams Institute, UCLA School of Law, 2009. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|-------------------|-------------|
| PX0608 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* 3. Constitutional Rights Violated by Employment Discrimination Based on Sexual Orientation or Gender Identity, Williams Institute, UCLA School of Law, 2009. |
| PX0609 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* 4. Relationship of Sexual Orientation and Gender Identity to Performance in the Workplace, Williams Institute, UCLA School of Law, 2009. |
| PX0610 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* 5. The Legacy of Discriminatory State Laws, Policies, and Practices, 1945-Present, Williams Institute, UCLA School of Law, 2009. |
| PX0611 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* 6. Findings of Discrimination by Courts and Legal Scholars, Williams Institute, UCLA School of Law, 2009. |
| PX0612 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* 7. Findings of Discrimination by State and Local Governments and Officials, Williams Institute, UCLA School of Law, 2009. |
| PX0613 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* 8. Congressional Record of Employment Discrimination on the Basis of Sexual Orientation or Gender Identity by Public Employers, 1994-2007, Williams Institute, UCLA School of Law, 2009. |
| PX0614 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* 9. Surveys of LGBT Public Employees and Their Co-Workers, Williams Institute, UCLA School of Law, 2009. |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0615 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* 10. Analysis of Wage Gap Between LGB Public Employees and Their Co-Workers, Williams Institute, UCLA School of Law, 2009. |
| PX0616 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* 11. Administrative Complaints on the Basis of Sexual Orientation and Gender Identity, Williams Institute, UCLA School of Law, 2009. |
| PX0617 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* 12. Specific Examples of Employment Discrimination by State and Local Governments, Williams Institute, UCLA School of Law, 2009. |
| PX0618 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* 13. Voter Initiatives to Repeal or Prevent Laws Prohibiting Employment Discrimination on the Basis of Sexual Orientation or Gender Identity, 1974-Present, Williams Institute, UCLA School of Law, 2009. |
| PX0619 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* 14. Other Indicia of Animus Against LGBT People by State and Local Government Officials, 1980-Present, Williams Institute, UCLA School of Law, 2009. |
| PX0620 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* 15. Analysis of State Laws and Executive Orders Prohibiting Employment Discrimination on the Basis of Sexual Orientation and Gender Identity, Williams Institute, UCLA School of Law, 2009. |
| PX0621 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Acknowledgements, Williams Institute, UCLA School of Law, 2009. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW                **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0622 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Alabama, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0623 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Alaska, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0624 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Arizona, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0625 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Arkansas, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0626 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* California, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0627 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Colorado, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0628 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Connecticut, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0629 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Delaware, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0630 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Florida, State Report, Williams Institute, UCLA School of Law, 2009. |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0631 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Georgia, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0632 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Hawaii, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0633 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Idaho, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0634 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Illinois, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0635 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Indiana, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0636 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Iowa, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0637 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Kansas, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0638 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Kentucky, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0639 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Louisiana, State Report, Williams Institute, UCLA School of Law, 2009. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:**  C 09-2292 VRW                **TRIAL DATE:**  January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0640 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Maine, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0641 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Maryland, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0642 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Massachusetts, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0643 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Michigan, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0644 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Minnesota, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0645 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Mississippi, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0646 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Missouri, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0647 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Montana, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0648 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Nebraska, State Report, Williams Institute, UCLA School of Law, 2009. |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| **PX0649** | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Nevada, State Report, Williams Institute, UCLA School of Law, 2009. |
| **PX0650** | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* New Hampshire, State Report, Williams Institute, UCLA School of Law, 2009. |
| **PX0651** | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* New Jersey, State Report, Williams Institute, UCLA School of Law, 2009. |
| **PX0652** | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* New Mexico, State Report, Williams Institute, UCLA School of Law, 2009. |
| **PX0653** | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* New York, State Report, Williams Institute, UCLA School of Law, 2009. |
| **PX0654** | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* North Carolina, State Report, Williams Institute, UCLA School of Law, 2009. |
| **PX0655** | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* North Dakota, State Report, Williams Institute, UCLA School of Law, 2009. |
| **PX0656** | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Ohio, State Report, Williams Institute, UCLA School of Law, 2009. |
| **PX0657** | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Oklahoma, State Report, Williams Institute, UCLA School of Law, 2009. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW                **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|-------------------|-------------|
| PX0658 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Oregon, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0659 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Pennsylvania, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0660 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Rhode Island, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0661 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* South Carolina, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0662 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* South Dakota, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0663 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Tennessee, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0664 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Texas, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0665 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Utah, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0666 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Vermont, State Report, Williams Institute, UCLA School of Law, 2009. |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0667 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Virginia, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0668 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Washington, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0669 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* West Virginia, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0670 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Wisconsin, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0671 | | | | *Documenting Discrimination on the Basis of Sexual Orientation and Gender Identity in State Employment:* Wyoming, State Report, Williams Institute, UCLA School of Law, 2009. |
| PX0672 | | | | Hate Crimes in California, 2004 |
| PX0673 | | | | Hate Crimes in California, 2005 |
| PX0674 | | | | Hate Crimes in California, 2006 |
| PX0675 | | | | Hate Crimes in California, 2007 |
| PX0676 | | | | Hate Crimes in California, 2008 |
| PX0677 | | | | Amicus brief filed by local California governments in the *In re Marriages.* |
| PX0678 | | | | Application by Sacramento to join amicus brief filed by local California governments in the *In re Marriages.* |
| PX0679 | | | | Massachusetts's complaint challenging DOMA |
| PX0680 | | | | Declaration of Senator William J Knight in Support of Motion for Preliminary Injunction, dated Sept. 12, 2003. |
| PX0681 | | | | Supplemental Declaration of Senator William J Knight in Support of Motion for Preliminary Injunction, dated Nov. 25, 2003. |
| PX0682 | | | | www.protectmarriageca.com, including all material located at the site |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** <u>C 09-2292 VRW</u>                    **TRIAL DATE:** <u>January 11, 2010</u>

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0683 | | | | www.iprotectmarriage.com, including all material located at the site |
| PX0684 | | | | www.protectmarriage.com, including all material located at the site |
| PX0685 | | | | www.preservingmarriage.org, including all material located at the site. |
| PX0686 | | | | Declaration of Paul T. Katami in Support of Plaintiffs' Motion for a Preliminary Injunction (Doc #7-2) |
| PX0687 | | | | Declaration of Kristin M. Perry in Support of Plaintiffs' Motion for a Preliminary Injunction (Doc #7-3) |
| PX0688 | | | | Declaration of Sandra B. Stier in Support of Plaintiffs' Motion for a Preliminary Injunction (Doc #7-4) |
| PX0689 | | | | Declaration of Jeffrey J. Zarrillo in Support of Plaintiffs' Motion for a Preliminary Injunction (Doc #7-5) |
| PX0690 | | | | Declaration of Ron Prentice in Support of Defendant-Intervenors' Motion for Protective Order, September 15, 2009, Doc #187-2. |
| PX0691 | | | | Declaration of Frank Schubert in Support of Defendant-Intervenors' Motion for Protective Order, September 15, 2009, Doc #187-9. |
| PX0692 | | | | Declaration of Mark Jansson in Support of Defendant-Intervenors' Motion for Protective Order, September 15, 2009, Doc #187-10. |
| PX0693 | | | | Declaration of David Bauer in Support of Defendant-Intervenors' Motion to Intervene, May 28, 2009 (Doc #8-6) |
| PX0694 | | | | Declaration of Gail J. Knight in Support of Defendant-Intervenors' Motion to Intervene, May 28, 2009 (Doc #8-2) |
| PX0695 | | | | Declaration of Dennis Hollingsworth in Support of Defendant-Intervenors' Motion to Intervene, May 27, 2009, (Doc #8-1) |
| PX0696 | | | | Declaration of Mark Jansson in Support of Defendant-Intervenors' Motion to Intervene, May 27, 2009 (Doc #8-5) |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0697 | | | | Declaration of Martin Gutierrez in Support of Defendant-Intervenors' Motion to Intervene, May 27, 2009 (Doc #8-3) |
| PX0698 | | | | Defendant-Intervenors' Response to Plaintiffs' Interrogatory No.1, dated Sept. 11, 2009. |
| PX0699 | | | | Defendant-Intervenors' Response to Plaintiffs' Interrogatory No.2, dated Sept. 11, 2009. |
| PX0700 | | | | Defendant-Intervenors' Response to Plaintiffs' Interrogatory No.3, dated Sept. 11, 2009. |
| PX0701 | | | | Defendant-Intervenors' Response to Plaintiffs' Interrogatory No.4, dated Nov. 9, 2009. |
| PX0702 | | | | Defendant-Intervenors' Response to Plaintiffs' Interrogatory No.5, dated Nov. 9, 2009. |
| PX0703 | | | | Defendant-Intervenors' Response to Plaintiffs' Interrogatory No.6, dated Nov. 9, 2009. |
| PX0704 | | | | Defendant-Intervenors' Amended Response to Plaintiffs' Interrogatory No.1, dated Nov. 30, 2009. |
| PX0705 | | | | Defendant-Intervenors' Amended Response to Plaintiffs' Interrogatory No.2, dated Nov. 30, 2009. |
| PX0706 | | | | Defendant-Intervenors' Amended Response to Plaintiffs' Interrogatory No.3, dated Nov. 30, 2009. |
| PX0707 | | | | Defendant-Intervenors' Responses to Plaintiffs' First Set of Requests for Admission, dated Sept. 11, 2009. |
| PX0708 | | | | Defendant-Intervenors' Responses to Plaintiffs' Second Set of Requests for Admission, dated Nov. 30, 2009. |
| PX0709 | | | | The Administration's Responses to Plaintiffs' First Set of Requests for Admission, dated Sept. 21, 2009. |
| PX0710 | | | | The Attorney General's Responses to Plaintiffs' First Set of Requests for Admission, dated Sept. 23, 2009. |
| PX0711 | | | | The Attorney General's Responses to CCSF's First Set of Requests for Admission, dated Nov. 30, 2009. |
| PX0712 | | | | Defendant Logan's Responses to CCSF's First Set of Requests for Admission, dated Dec. 1, 2009. |
| PX0713 | | | | The Administration's Response to CCSF's Interrogatory No.1, dated Dec. 4, 2009. |
| PX0714 | | | | The Administration's Response to CCSF's Interrogatory No.2, dated Dec. 4, 2009. |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0715 | | | | The Administration's Response to CCSF's Interrogatory No.3, dated Dec. 4, 2009. |
| PX0716 | | | | The Administration's Response to CCSF's Interrogatory No.4, dated Dec. 4, 2009. |
| PX0717 | | | | The Administration's Response to CCSF's Interrogatory No.5, dated Dec. 4, 2009. |
| PX0718 | | | | The Administration's Response to CCSF's Interrogatory No.6, dated Dec. 4, 2009. |
| PX0719 | | | | The Administration's Response to CCSF's Interrogatory No.7, dated Dec. 4, 2009. |
| PX0720 | | | | The Administration's Response to CCSF's Interrogatory No.8, dated Dec. 4, 2009. |
| PX0721 | | | | The Administration's Response to CCSF's Interrogatory No.9, dated Dec. 4, 2009. |
| PX0722 | | | | The Administration's Response to CCSF's Interrogatory No.10, dated Dec. 4, 2009. |
| PX0723 | | | | The Administration's Response to CCSF's Interrogatory No.11, dated Dec. 4, 2009. |
| PX0724 | | | | The Administration's Response to CCSF's Interrogatory No.12, dated Dec. 4, 2009. |
| PX0725 | | | | The Administration's Response to CCSF's Interrogatory No.13, dated Dec. 4, 2009. |
| PX0726 | | | | Plaintiffs' Complaint (Doc #1-1) |
| PX0727 | | | | Defendant-Intervenor's Answer to Plaintiffs' Complaint (Doc #9) |
| PX0728 | | | | The Attorney General's Answer to Plaintiffs' Complaint (Doc #39) |
| PX0729 | | | | The Administration's Answer to Plaintiffs' Complaint (Doc #46) |
| PX0730 | | | | Defendant Logan's Answer to Plaintiffs' Complaint (Doc #41) |
| PX0731 | | | | Defendant O'Connell's Answer to Plaintiffs' Complaint (Doc #42) |
| PX0732 | | | | CCSF's complaint (Doc #161) |
| PX0733 | | | | Defendant-Intervenor's Answer to CCSF's Complaint (Doc #165) |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW                **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0734 | | | | The Attorney General's Answer to CCSF's Complaint (Doc #166) |
| PX0735 | | | | The Administration's Answer to CCSF's Complaint (Doc #169) |
| PX0736 | | | | Defendant-Intervenors' Case Management Statement (Doc #139) |
| PX0737 | | | | Defendant-Intervenors' Supplemental Case Management Statement (Doc #159) |
| PX0738 | | | | Defendant-Intervenors' Supplemental Case Management Statement, Exhibit A (Doc #159-1) |
| PX0739 | | | | Defendant-Intervenors' Supplemental Case Management Statement, Exhibit B (Doc #159-2) |
| PX0740 | | | | All deposition exhibits introduced. |
| PX0741 | | | | All documents identified on the exhibit list of another party. |
| PX0742 | | | | Plaintiffs and Plaintiff-Intervenor reserve the right to introduce into evidence any document responsive to discovery requests served by Plaintiffs or Plaintiff-Intervenor on Defendant-Intervenors, or any other party, that has not been produced by the date of this Trial Exhibit List (Dec. 7, 2009) |
| PX0743 | | | | Proponents' Expert Report of David G. Blankenhorn (Blankenhorn Depo Exh. 1) |
| PX0744 | | | | *The Future of Marriage* (2006), excerpts (Blankenhorn Depo Exh. 2). |
| PX0745 | | | | Sarah Blaffer Hrdy, "Mother Nature: A History of Mothers, Infants, and Natural Selection" (New York: Pantheon, 1999), 383-393 (Blankenhorn Depo Exh. 3). |
| PX0746 | | | | Helen E. Fisher, *Anatomy of Love* (New York: W. W. Norton, 1992), 151, 335 (Blankenhorn Depo Exh. 4). |
| PX0747 | | | | Kristin Anderson Moore, et. al., "Marriage from a Child's Perspective: How Does Family Structure Affect Children, and What Can We Do about It?" (Washington, D.C.: Child Trends, June 2002) (Blankenhorn Depo Exh. 5 & Marks Depo Exh. 8). |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:**  C 09-2292 VRW          **TRIAL DATE:**  January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0748 | | | | Paul R. Amato, "The Impact of Family Formation Change on the Cognitive, Social, and Emotional Well-Being of the Next Generation," *The Future of Children,*  Vol. 15, No. 2 (Fall 2005) (Blankenhorn Depo Exh. 6). |
| PX0749 | | | | David Blankenhorn, "Protecting Marriage to Protect Children," L.A. Times, Sept. 19, 2008 (Blankenhorn Depo Exh. 7). |
| PX0750 | | | | Proponents' Expert Report of Katherine Young, Ph.D. |
| PX0751 | | | | Young's Affidavit in *Halpern* case. Ontario Superior Court of Justice, Case No. 684/00, undated. (Young Depo Exh. 4) |
| PX0752 | | | | American Psychoanalytic Association: Position Statement – Homosexuality, Marriage Resolution, Gay and Lesbian Parenting, Gay Men and Women Serving in the Military, amended May, 1992. (Young Depo Exh. 25) |
| PX0753 | | | | American Academy of Pediatrics: Coparent or Second-Parent Adoption by Same-Sex Parents, *Pediatrics,*  Vol. 109, February, 2002. (Young Depo Exh. 26) |
| PX0754 | | | | Statement on Marriage and the Family from the American Anthropological Association, Executive Board of the American Anthropoligical Association, Arlington, VA, undated. (Young Depo Exh. 27) |
| PX0755 | | | | American Bar Association: Foster Care and Adoption, ABA website, undated. |
| PX0756 | | | | American Bar Association: Child Custody and Support, ABA website, undated. |
| PX0757 | | | | American Psychoanalytic Association: Position Paper – Adoption and Co-parenting of Children by Same-Sex Couples, drafted by the Committee on Gay, Lesbian, and Bisexual Issues, approved 2002, AAPA website. (Young Depo Exh. 30) |
| PX0758 | | | | Controversies in Child Custody: Gay and Lesbian Parenting; Transracial Adoptions; Joint versus Sole Custody; and Custody Gender Issues, approved 1997 by Board of Trustees. APA Document No. 970008. |
| PX0759 | | | | American Psychoanalytic Association: Position Statement –Same-Sex Unions, approved 2004, AAPA website |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:**  C 09-2292 VRW               **TRIAL DATE:**  January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0760 | | | | American Psychoanalytic Association: Committee on Gay and Lesbian Issues – Position Paper on Gay Marriage, 2007. |
| PX0761 | | | | American Academy of Family Physicians Advocates for Children in Adoption Policy, press release, October 16, 2002, AAFP web site. |
| PX0762 | | | | American Academy of Child & Adolescent Psychiatry: Gay, Lesbian, Bisexual, or Transgender Policy Statements, October, 2008, AACAP website. |
| PX0763 | | | | North American Council on Adoptable Children web site: LGBTQ Issues, undated. |
| PX0764 | | | | American Psychological Association Policy Statement: Discrimination Against Homosexuals, 1975, APA website. |
| PX0765 | | | | American Psychological Association Policy Statement: Sexual Orientation & Marriage, APA website, 2004. (Young Depo Exh. 38) |
| PX0766 | | | | American Psychological Association Policy Statement: Sexual Orientation, Parents & Children,  APA website, 2004. (Young Depo Exh. 39) |
| PX0767 | | | | American Psychological Association: Lesbian & Gay Parenting Professional Association Policies, APA website, various dates. |
| PX0768 | | | | Position Statement on Parenting of Children by Lesbian, Gay, and Bisexual Adults: CWLA's Position on Same-Sex Parenting, CWLA (Child Welfare League of America) website, undated. (Young Depo Exh. 41) |
| PX0769 | | | | NASW: Same-Sex Marriage Position Statement, NASW (National Association of Social Workers) website, June 28, 2004. |
| PX0770 | | | | Vatican Statement, Congregation for the Doctrine of the Faith, Considerations Regarding Proposals to Give Legal Recognition To Unions Between Homosexual Persons, June 3, 2003; approved by Pope John Paul II, Vatican website. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0771 | | | | Southern Baptist Convention re Resolution on President Clinton's Gay and Lesbian Pride Month Proclamation, June 1999, web article. |
| PX0772 | | | | Papal Encyclicals Online – Instruction Concerning the Criteria for the Discernment of Vocations with regard to Person with Homosexual Tendencies in view of their Admission to the Seminary and to Holy Orders, November 4, 2005, web article. |
| PX0773 | | | | Congregation for the Doctrine of the Faith, Letter to the Bishops of the Catholic Church on the Pastoral Care of Homosexual Persons, October 1, 1986, Vatican website. |
| PX0774 | | | | Speech on Same-Sex Attraction by Elder Bruce C. Hafen, of the LDS Church, September 19, 2009, LDS Newsroom. |
| PX0775 | | | | Southern Baptist Convention Constitution, SBC website, undated. |
| PX0776 | | | | Proponents' Expert Report of Loren Marks (Marks Depo Exh. 2) |
| PX0777 | | | | J. Wainwright, "Psychosocial adjustment, school outcomes, and romantic relationships of adolescents with same-sex parents," *Child Development* (2004) 75, 1886-1898. |
| PX0778 | | | | J. Wainwright, "Delinquency, victimization, and substance use among adolescents with female same-sex parents." *Journal of Family Psychology,* 2006, 526-530. |
| PX0779 | | | | S. Golombok, "Non-genetic and non-gestational parenthood: Consequences for parent-child relationships and the psychological well-being of mothers, fathers, and children at age 3." *Human Reproduction,* 2006, 21, 1918-1924. |
| PX0780 | | | | Weitoft, G.R., et al., "Mortality, severe morbidity, and injury in children living with single parents, in Sweden: A population-based study," (*The Lancet,* 2003) (Marks Depo Exh. 3) |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0781 | | | | Wilcox, W.B., et. al., *Why Marriage Matters* (New York: Institute for American Values, 2005) (Marks Depo Exh. 4) |
| PX0782 | | | | Johnson, Robert A., et al., *The Relationship between Family Structure and Adolescent Substance Abuse,* Substance Abuse and Mental Health Services Administration, Office of Applied Studies, 1996 (Marks Depo Exh. 5) |
| PX0783 | | | | Rickel, A., "Short- and Long-Term Effects of Marital Disruption on Children," *American Journal of Community Psychology,* Vol. 13, No. 5, 1985 (Marks Depo Exh. 6) |
| PX0784 | | | | Brown, Susan L., "Family Structure and Child Well-Being: The Significance of Parental Cohabitation," *Journal of Marriage and Family,* May 2004 (Marks Depo Exh. 7) |
| PX0785 | | | | Kristin Anderson Moore, et. al., *Marriage from a Child's Perspective: How Does Family Structure Affect Children, and What Can We Do About It?* (Washington, D.C.: Child Trends, June 2002) (Blankenhorn Depo Exh. 5 & Marks Depo Exh. 8) |
| PX0786 | | | | Sexual Orientation, Parents & Children, American Psychological Association Policy Statement, July 28 & 30, 2004 (Marks Depo Exh. 9) |
| PX0787 | | | | Support of Legal Recognition of Same-Sex Civil Marriage, American Psychiatric Association Position Statement, 2005 (Marks Depo Exh. 10) |
| PX0788 | | | | David C. Dollahite, Loren Marks, et al., "Faithful Fathering in Trying Times: Religious Beliefs and Practices of Latter-Day Saint Fathers of Children With Special Needs," *The Journal of Men's Studies,* 1998 (Marks Depo Exh. 11) |
| PX0789 | | | | David C. Dollahite, Loren Marks, *Teaching Correct Principles: Promising Spiritual Strength in LDS Young People,* Undated (Marks Depo Exh. 12) |
| PX0790 | | | | *The Family: A Proclamation to the World,* LDS Family Guidebook, Undated (Marks Depo Exh. 13) |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0791 | | | | *The Divine Institution of Marriage,* Latter-Day Saints' Newsroom, August 13, 2008 (Marks Depo Exh. 14) |
| PX0792 | | | | Proponents' Expert Report of Paul Nathanson, Ph.D. - Corrected |
| PX0793 | | | | Proponents' Rebuttal Expert Report of Daniel N. Robinson, Ph.D. |
| PX0794 | | | | Proponents' Rebuttal Expert Report of Kenneth P. Miller, Ph.D. |
| PX0795 | | | | Kenneth P. Miller, Constraining Populism: The Real Challenge of Initiative Reform" |
| PX0796 | | | | Kenneth P. Miller, "The Democratic Coalition's Religious Divide: Why California Voters Supported Obama but Not Same-sex Marriage" |
| PX0797 | | | | Proponents' Expert Report of Douglas W. Allen |
| PX0798 | | | | Plaintiffs' Expert Report of Edmund A. Egan, Ph.D. - Corrected (Egan Depo Exh. 4) |
| PX0799 | | | | Exh. C attached to Egan's expert report, October 7, 2009. |
| PX0800 | | | | Michelle Allerma, San Francisco Office of the Controller, *Effects of San Francisco's Equal Benefits Ordinance,* 2009. |
| PX0801 | | | | Health, Marriage, and Longer Life for Men, Center for the Study of Aging, Rand, 1998. |
| PX0802 | | | | Data re Human Rights Commission Responding to Sexual Orientation Discrimination, 2001 - 2009. |
| PX0803 | | | | California Health Interview Survey, 2007. |
| PX0804 | | | | City and County of San Francisco, *FY 2009-10 Annual Appropriation Ordinance .* |
| PX0805 | | | | City and County of San Francisco, County Clerk, data regarding marriage licenses issued between June 17, 2008 and November 4, 2008. |
| PX0806 | | | | City and County of San Francisco, Department of Public Health, *Summary of Physical and Behavioral Services,* Fiscal Year Ended June 30, 2009. |
| PX0807 | | | | *Marriage Encourages Healthy Behavior Among Elderly, Especially Men.* Press release, October 26, 1998. Agency for Health Care Policy and Research, Rockville, MD. |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0808 | | | | PKF Consulting, *Trends in the Hotel Industry: Northern California,* August 2008. |
| PX0809 | | | | Rand Report, *Marriage, Assets and Savings,* November 1999. |
| PX0810 | | | | Steven Russell, *The Economic Costs of Bullying at School.* California Safe School Coalition: Safe School Research Brief 5. |
| PX0811 | | | | San Francisco Administrative Code, Chapters 12A-C. |
| PX0812 | | | | San Francisco Convention and Visitors Bureau, *San Francisco Visitor Industry Economic Impact Estimates,* 2008. |
| PX0813 | | | | San Francisco Department of Public Health, *Healthy San Francisco Services and Costs Data,* March 2009. |
| PX0814 | | | | San Francisco Office of Economic Analysis, *Amendment to Tourist Hotel Conversion Ordinance,* February 2008. |
| PX0815 | | | | San Francisco Office of Economic Analysis, *The Impact of Legalizing Same-Sex Marriage on San Francisco's Economy ,* June 2008. |
| PX0816 | | | | Marriage Movement of the Black Church, Brookings Institution, June 2, 2004. |
| PX0817 | | | | U.S. Census Bureau, *American Communities Survey,* 2005-7. |
| PX0818 | | | | Williams Institute, *The Impact of Extending Marriage to Same-Sex Couples on the California Budget,* June 2008. |
| PX0819 | | | | 2008 SF Visitor Industry Economic Impact Estimates, 2008, San Francisco Convention & Visitors Bureau. |
| PX0820 | | | | Amendment to Tourist Hotel Conversion Ordinance: Economic Impact report, City and County of San Francisco, Office of the Controller, February, 13, 2008, file no. 071528. |
| PX0821 | | | | August 2008 Trends in the Hotel Industry, Northern California, PFK Consulting. |
| PX0822 | | | | July 2008 Trends in the Hotel Industry, Northern California, PFK Consulting. |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0823 | | | | June 2008 Trends in the Hotel Industry, Northern California, PFK Consulting. |
| PX0824 | | | | October 2008 Trends in the Hotel Industry, Northern California, PFK Consulting. |
| PX0825 | | | | September 2008 Trends in the Hotel Industry, Northern California, PFK Consulting. |
| PX0826 | | | | Plaintiffs' Expert Report of Gary M. Segura, Ph.D. (Segura Depo Exh. 1) |
| PX0827 | | | | Plaintiffs' Rebuttal Expert Report of Gary M. Segura, Ph.D. |
| PX0828 | | | | The American National Election Studies (ANES; www.electionstudies.org). The ANES 2008 Time Series Study [dataset]. Stanford University and the University of Michigan [producers]. |
| PX0829 | | | | *General Social Surveys, 1972-2008.*  Principal Investigator, James A. Davis; Director and Co-Principal Investigator, Tom W. Smith; Co-Principal Investigator, Peter V. Marsden, NORC ed. Chicago: National Opinion Research Center, producer, 2005; Storrs, CT: The Roper Center for Public Opinion Research, University of Connecticut, distributor. 1 data file (53,043 logical records) and 1 codebook (2,656 pp). |
| PX0830 | | | | National Election Pool, Edison Media Research, and Mitosky International. 2004. |
| PX0831 | | | | USA Today "What is your religion...if any?"  California. Source: American Religious Identification Survey, 2008. http://www.usatoday.com/graphics/news/gra/gnoreligion/flash.htm |
| PX0832 | | | | American Religious Identification Survey (ARIS 2008), Barry Kosmin and Ariela Keysar, Trinity College, March 2009. |
| PX0833 | | | | The Pew Forum: U.S. Religious Landscape Survey, Religious Affiliation: Diverse and Dynamic, February 2008 |
| PX0834 | | | | LA Report 2008 Hate Crime Report 11-12-09_08-09.pdf |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW      **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0835 | | | | Appearances Can Be Deceptive, Scott Gartner, Gary Segura, Rationality and Society, 1997. |
| PX0836 | | | | Attributions and the Regulation of Marriage, Donald Haider-Markel, et al., PSOnline, April, 2005. |
| PX0837 | | | | Community Context, Personal Contact and Support for an Anti-Gay Rights Referendum, Jay Barth, et al., Political Research Quarterly, June 2009. |
| PX0838 | | | | Gay Rights in the States, Jeffrey Lax, Justin Phillips, American Political Science Review, August 2009. |
| PX0839 | | | | Lose, win or draw? Donald Haider-Markel, Political Research Quarterly, June 2007. |
| PX0840 | | | | Why State Constitutions Differ in Their Treatment of Same-Sex Marriage, Arthur Lupia, et al., University of Michigan, August 23, 2009 |
| PX0841 | | | | Minority Group Interests & Political Representation, Daniel Haider-Markel, et al., Journal of Politics, May 2000. |
| PX0842 | | | | Politics of Gay & Lesbian Rights, Donald Haider-Markel, et al., Journal of Politics, May 1996. |
| PX0843 | | | | Religious Coalitions for and Against Gay Marriage, David Campbell, et al., undated. |
| PX0844 | | | | The Anti- Gay Marriage Movement, Sean Cahill, undated. |
| PX0845 | | | | Hours and expenses for matters involving Equal Benefits Ordinance (EBO Matters), October 5, 2009. |
| PX0846 | | | | Plaintiffs' Expert Report of George Chauncey, Ph.D. |
| PX0847 | | | | George Chauncey, Why Marriage?  The History Shaping Today's Debate over Gay Equality (New York: Basic Books, 2004). (Book) |
| PX0848 | | | | George Chauncey, Gay New York: Gender, Urban Culture, and the Making of the Gay Male World, 1890-1940 (New York: Basic Books, 1994).  (Book) |
| PX0849 | | | | George Chauncey, "From Sexual Inversion to Homosexuality: Medicine and the Changing Conceptualization of Female Deviance" 58-59 Salmagundi 114-46 (Fall 1982-Winter 1983) |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0850 | | | | George Chauncey; "Christian Brotherhood or Sexual Perversion?  Homosexual Identities and the Construction of Sexual Boundaries in the World War One Era" 19 *Journal of Social History* 189-211 (1985) |
| PX0851 | | | | "The Postwar Sex Crime Panic," in True Stories from the American Past (William Graebner edit., McGraw-Hill, 1993) pp. 160-78 |
| PX0852 | | | | Nan Alamilla Boyd, Wide Open Town: A History of Queer San Francisco (Berkeley: University of California Press, 2003) (Book) |
| PX0853 | | | | John D'Emilio, Sexual Politics, Sexual Communities: The Making of a Homosexual Minority, 1940–1970 (Chicago: University of Chicago Press, 1981) (Book) |
| PX0854 | | | | David K. Johnson, The Lavender Scare: The Cold War Persecution of Gays and Lesbians in the Federal Government (Chicago: University of Chicago Press, 2004) (Book) |
| PX0855 | | | | Allan Bérubé, Coming Out Under Fire: The History of Gay Men and Women in World War II (New York: Free Press, 1992);  10. (Book) |
| PX0856 | | | | Estelle B. Freedman, "'Uncontrolled Desires': The Response to the Sexual Psychopath, 1920–1960" 74 Journal of American History 83–106 (1987) (Book) |
| PX0857 | | | | Martin Meeker, "Behind the Mask of Respectability: Reconsidering the Mattachine Society and Male Homophile Practice, 1950s and 1960s" *10 Journal of the History of Sexuality* 78–116 (2001) |
| PX0858 | | | | Richard Godbeer, Sexual Revolution in Early America (Baltimore: Johns Hopkins, 2002) (Book) |
| PX0859 | | | | Mark D. Jordan, The Invention of Sodomy in Christian Theology (Chicago: University of Chicago Press, 1997) (Book) |
| PX0860 | | | | David Halperin, One Hundred Years of Homosexuality (New York: Routledge, 1990) |
| PX0861 | | | | Margot Canaday, The Straight State: Sexuality and Citizenship in Twentieth-Century America (Princeton, NJ: Princeton University Press, 2009) (Book) |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:**  C 09-2292 VRW                  **TRIAL DATE:**  January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| **PX0862** | | | | C. Todd White, Pre-Gay L.A.: A Social History of the Movement for Homosexual Rights (Urbana: University of Illinois Press, 2009) (Book) |
| **PX0863** | | | | Lillian Faderman and Stuart Timmons, Gay L.A.: A History of Sexual Outlaws, Power Politics, and Lipstick Lesbians (New York: Basic Books, 2006) (Book) |
| **PX0864** | | | | Dudley Clendinin and Adam Nagourney, "Out for Good: The Struggle to Build a Gay Rights Movement in America" (New York: Simon & Schuster,1999) (Book) |
| **PX0865** | | | | Eric Marcus, "Making Gay History: The Half-Century Fight for Lesbian and Gay Equal Rights" (New York: Harper, 2002 (Book) |
| **PX0866** | | | | Ruediger Lautmann, "The Pink Triangle: Homosexuals as 'Enemies of the State,'" in Michael Berenbaum and Abraham J. Peck, eds., The Holocaust and History (Indiana, 2002) (Book) |
| **PX0867** | | | | Richard Plant, "The Pink Triangle: The Nazi War Against Homosexuals" (New York: Holt, 1986) (Book) |
| **PX0868** | | | | National Coalition of Anti-Violence Programs, Hate Violence Against Lesbian, Gay, Bisexual, and Transgender People in the United States, 2008 (National Coalition, 2009) |
| **PX0869** | | | | David L. Chambers and Nancy D. Polikoff, "Family Law and Gay and Lesbian Family Issues in the Twentieth Century," *33 Family Law Quarterly* , 1999-2000 |
| **PX0870** | | | | Clifford J. Rosky, "Like Father Like Son: Homosexuality, Parenthood and the Gender of Homophobia," *20 Yale Journal of Law and Feminism* , 2009; |
| **PX0871** | | | | Amy Ronner, "Bottoms v. Bottoms: The Lesbian Mother and the Judicial Perpetuation of Damaging Stereotypes," *7 Yale Journal of Law and Feminism* , 1995; |
| **PX0872** | | | | General Accounting Office, Military Personnel: Financial Costs and Loss of Critical Skills Due to DOD's Homosexual Conduct Policy Cannot be Completely Estimated (2005) |
| **PX0873** | | | | U.S. Department of Justice, Federal Bureau of Investigation, Hate Crime Statistics 1998 |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:**  C 09-2292 VRW                    **TRIAL DATE:**  January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0874 | | | | California Safe Schools Coalition, et al., Safe Place to Learn: Consequences of Harassment Based on Actual or Perceived Sexual Orientation and Gender Non-Conformity and Steps for Making Schools Safer (2004) |
| PX0875 | | | | California State Assembly. Interim Committee on Judicial Systems and Judicial Process. Subcommittee on Sex Crimes, Preliminary Report of the Subcommittee on Sex Crimes (Sacramento: State Printing Office, 1950) |
| PX0876 | | | | George Chauncey, "Queer History & Politics of Lesbian and Gay Studies" |
| PX0877 | | | | George Chauncey, "Long-Haired Men and Short-Haired Women" |
| PX0878 | | | | George Chauncey, "How History Mattered" |
| PX0879 | | | | George Chauncey, "Privacy Could Only Be Had in Public" |
| PX0880 | | | | Elizabeth A. Povinelli and George Chauncey, "Thinking Sexuality Transnationally" |
| PX0881 | | | | George Chauncey, "The Policed" |
| PX0882 | | | | George Chauncey, "The Trouble with Shame" |
| PX0883 | | | | Plaintiffs' Expert Report of Gregory M. Herek, Ph.D. |
| PX0884 | | | | Adams, J. M., & Jones, W. H. (1997). The conceptualization of marital commitment: An integrative analysis. *Journal of Personality and Social Psychology, 72,* 1177-1196. |
| PX0885 | | | | American Psychiatric Association. (1952). *Mental disorders: Diagnostic and statistical manual* (1st ed.). Washington, DC: Author. |
| PX0886 | | | | American Psychiatric Association. (2005, July). *Support of legal recognition of same-sex civil marriage.* Retrieved October 1, 2009, from http://www.psych.org/Departments/EDU/ Library/APAOfficialDocumentsandRelated/PositionStatement s/200502.aspx |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|-------------------|-------------|
| PX0887 | | | | American Psychological Association. (2004). *Sexual orientation & marriage: Adopted by the APA Council of Representatives July 28 & 30, 2004.* Retrieved May 17, 2008, from http://www.apa.org/pi/lgbc/policy/marriage.html |
| PX0888 | | | | American Psychological Association. (2009a). *Report of the Task Force on Appropriate Therapeutic Responses to Sexual Orientation.* Washington, DC: Author. Retrieved September 1, 2009, from http://www.apa.org/pi/lgbc/publications/therapeutic-response.pdf |
| PX0889 | | | | American Psychological Association. (2009b). *Resolution on Appropriate Affirmative Responses to Sexual Orientation Distress and Change Efforts.* Washington, DC: Author. Retrieved September 27, 2009, from http://www.apa.org/pi/lgbc/publications/resolution-resp.html |
| PX0890 | | | | Berger, P., & Kellner, H. (1964). Marriage and the construction of reality: An exercise in the microsociology of knowledge. *Diogenes,* (46), 1-23. |
| PX0891 | | | | Bozett, F. W. (1982). Heterogeneous couples in heterosexual marriages: Gay men and straight women. Journal of Marital and Family Therapy, 8(1), 81-89. |
| PX0892 | | | | Brown, S. L. (2000). The effect of union type on psychological well-being: Depression among cohabitors versus marrieds. *Journal of Health and Social Behavior, 41,* 241-255. |
| PX0893 | | | | Burton, R. P. D. (1998). Global integrative meaning as a mediating factor in the relationship between social roles and psychological distress. *Journal of Health and Social Behavior, 39,* 201-215. |
| PX0894 | | | | Carpenter, C. S., & Gates, G. J. (2008). Gay and lesbian partnership: Evidence from California. *Demography, 45,* 573-590. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0895 | | | | Cherlin, A. J. (2000). Toward a new home socioeconomics of union formation. In L.J. Waite, C. Bachrach, M. Hindin, E. Thomson, & A. Thornton (Eds.), *The ties that bind: Perspectives on marriage and cohabitation* (pp. 126-144). New York: Aldine de Gruyter. (Book) |
| PX0896 | | | | Cherlin, A. J. (2004). The deinstitutionalization of American marriage. *Journal of Marriage and Family, 66* (4), 848-861. |
| PX0897 | | | | Cole, S. W. (2006). Social threat, personal identity, and physical health in closeted gay men. In A.M. Omoto & H.S. Kurtzman (Eds.), *Sexual orientation and mental health: Examining identity and development in lesbian, gay, and bisexual people* (pp. 245-267). Washington, DC: American Psychological Association. |
| PX0898 | | | | Conger, J. J. (1975). Proceedings of the American Psychological Association, Incorporated, for the year 1974: Minutes of the annual meeting of the Council of Representatives. *American Psychologist, 30,* 620-651. |
| PX0899 | | | | Cooney, T. M., & Uhlenberg, P. (1992). Support from parents over the life course: The adult child's perspective. *Social Forces, 71* (1), 63-84. |
| PX0900 | | | | Corrigan, P. W., Watson, A. C., Heyrman, M. L., Warpinski, A., Gracia, G., Slopen, N., & Hall, L. L. (2005). Structural stigma in state legislation. *Psychiatric Services, 56,* 557-563. |
| PX0901 | | | | Dasgupta, N., & Rivera, L. M. (2006). From automatic antigay prejudice to behavior: The moderating role of conscious beliefs about gender and behavioral control. *Journal of Personality and Social Psychology, 91,* 268-280. |
| PX0902 | | | | Devine, P. G. (1995). Prejudice and out-group perception. In A. Tesser (Ed.), *Advanced social psychology* (pp. 467-524). New York: McGraw-Hill. (Book) |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** <u>C 09-2292 VRW</u>          **TRIAL DATE:** <u>January 11, 2010</u>

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0903 | | | | DiCamillo, M. & Field, M. (2009). *Voters very sharply divided if asked to decide on a new constitutional amendment to allow same-sex marriages.*  San Francisco: Field Research Corporation.  Retrieved September 28, 2009, from http://www.field.com/fieldpollonline/ subscribers/Rls2301.pdf |
| PX0904 | | | | Diener, E., Suh, E. M., Lucas, R. E., & Smith, H. L. (1999). Subjective well-being: Three decades of progress. *Psychological Bulletin, 125,*  276-302. |
| PX0905 | | | | Dovidio, J. F., & Gaertner, S. L. (1993). Stereotypes and evaluative intergroup bias. In D.M. Mackie & D.L. Hamilton (Eds.), *Affect, cognition, and stereotyping: Interactive processes in group perception*  (pp. 167-193). San Diego, CA: Academic Press.   (Book) |
| PX0906 | | | | Familiarity encourages acceptance. (2000). *The Public Perspective, 11* (1), 31. |
| PX0907 | | | | Foderaro, L. W. (2009, June 11). Gay New Yorkers Head to Greenwich for Weddings. *New York Times*   Retrieved September 20, 2009, from http://www.nytimes.com/ 2009/06/11/nyregion/11greenwich.html |
| PX0908 | | | | Folkman, S., Chesney, M., Collette, L., Boccellari, A., & Cooke, M. (1996). Postbereavement depressive mood and its prebereavement predictors in HIV+ and HIV- gay men. *Journal of Personality and Social Psychology, 70,*  336-348. |
| PX0909 | | | | Gates, G.J., Badgett, M.V.L., & Ho, D. (2008). *Marriage, registration and dissolution by same-sex couples in the US.* Los Angeles: The Williams Institute, University of California, Los Angeles.  Retrieved September 16, 2009, from http://repositories.cdlib.org/uclalaw/williams/gates_1 |
| PX0910 | | | | Goffman, E. (1963). *Stigma: Notes on the management of spoiled identity.*  Englewood Cliffs, NJ: Prentice-Hall.  (Book) |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW             **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0911 | | | | Gonsiorek, J. C. (1991). The empirical basis for the demise of the illness model of homosexuality. In J.C. Gonsiorek & J.D. Weinrich (Eds.), *Homosexuality: Research implications for public policy* (pp. 115-136). Newbury Park, CA: Sage. (Book) |
| PX0912 | | | | Gonsiorek, J. C., & Weinrich, J. D. (1991). The definition and scope of sexual orientation. In J.C. Gonsiorek & J.D. Weinrich (Eds.), *Homosexuality: Research implications for public policy* (pp. 1-12). Newbury Park, CA: Sage. (Book) |
| PX0913 | | | | Gove, W. R., Hughes, M., & Style, C. B. (1983). Does marriage have positive effects on the psychological well-being of the individual? *Journal of Health and Social Behavior, 24* (2), 122-131. |
| PX0914 | | | | Gove, W. R., Style, C. B., & Hughes, M. (1990). The effect of marriage on the well-being of adults: A theoretical analysis. *Journal of Family Issues, 11,* 4-35. |
| PX0915 | | | | Hatzenbuehler, M. L., McLaughlin, K. A., Keyes, K. M., & Hasin, D. S. (2009). The impact of institutional discrimination on psychiatric disorders in LGB populations: A prospective study. *American Journal of Public Health,* in press [Under Embargo: Confidential Until Publication]. |
| PX0916 | | | | Heaton, T. B., & Albrecht, S. L. (1991). Stable unhappy marriages. *Journal of Marriage and the Family, 53,* 747-758. |
| PX0917 | | | | Herek, G. M. (1996). Why tell if you're not asked? Self-disclosure, intergroup contact, and heterosexuals' attitudes toward lesbians and gay men. In G.M. Herek, J. Jobe , & R. Carney (Eds.), *Out in force: Sexual orientation and the military* (pp. 197-225). Chicago: University of Chicago Press. |
| PX0918 | | | | Herek, G. M. (2000). Homosexuality. In A.E. Kazdin (Ed.), *Encyclopedia of psychology* (Vol. 4, pp. 149-153). Washington, DC: American Psychological Association. |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0919 | | | | Herek, G. M. (2001). Homosexuality. In W.E. Craighead & C.B. Nemeroff (Eds.), *The Corsini encyclopedia of psychology and behavioral science* (3rd ed., Vol. 2, pp. 683-688). New York: John Wiley & Sons. |
| PX0920 | | | | Herek, G. M. (2002). Gender gaps in public opinion about lesbians and gay men. *Public Opinion Quarterly, 66,* 40-66. |
| PX0921 | | | | Herek, G. M. (2006). Legal recognition of same-sex relationships in the United States: A social science perspective. *American Psychologist, 61,* 607-621. |
| PX0922 | | | | Herek, G. M. (2009a). Hate crimes and stigma-related experiences among sexual minority adults in the United States: Prevalence estimates from a national probability sample. *Journal of Interpersonal Violence , 24,* 54-74. |
| PX0923 | | | | Herek, G. M. (2009b). Sexual stigma and sexual prejudice in the United States: A conceptual framework. In D.A. Hope (Ed.), *Contemporary perspectives on lesbian, gay and bisexual identities: The 54th Nebraska Symposium on Motivation* (pp. 65-111). New York: Springer. |
| PX0924 | | | | Herek, G. M., & Capitano, J. P. (1996). "Some of my best friends": Intergroup contact, concealable stigma, and heterosexuals' attitudes toward gay men and lesbians. *Personality and Social Psychology Bulletin, 22,* 412-424. |
| PX0925 | | | | Herek, G. M., & Capitano, J. P. (1999). Sex differences in how heterosexuals think about lesbians and gay men: Evidence from survey context effects. *Journal of Sex Research, 36,* 348-360. |
| PX0926 | | | | Herek, G. M., & Garnets, L. D. (2007). Sexual orientation and mental health. *Annual Review of Clinical Psychology, 3,* 353-375. |
| PX0927 | | | | Herek, G. M., Gillis, J. R., & Cogan, J. C. (1999). Psychological sequelae of hate-crime victimization among lesbian, gay, and bisexual adults. *Journal of Consulting and Clinical Psychology, 67,* 945-951. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0928 | | | | Herek, G. M., Gillis, J. R., & Cogan, J. C. (2009). Internalized stigma among sexual minority adults: Insights from a social psychological perspective. *Journal of Counseling Psychology, 56* (1), 32-43. |
| PX0929 | | | | Herek, G. M., & Glunt, E. K. (1993). Interpersonal contact and heterosexuals' attitudes toward gay men: Results from a national survey. *Journal of Sex Research, 30,* 239-244. |
| PX0930 | | | | Herek, G. M., Norton, A. T., Allen, T. J., & Sims, C. L. (2009). Demographic, psychological, and social characteristics of self-identified lesbian, gay, and bisexual adults in a U.S. probability sample. *Sexuality Research and Social Policy,* (Book) (*in press* ) |
| PX0931 | | | | Herek, G. M., & Sims, C. (2008). Sexual orientation and violent victimization: Hate crimes and intimate partner violence among gay and bisexual males in the United States. In R.J. Wolitski, R. Stall, & R.O. Valdiserri (Eds.), *Unequal opportunity: Health disparities among gay and bisexual men in the United States* (pp. 35-71). New York: Oxford University Press. |
| PX0932 | | | | Herel, S., Marech, R., & Lelchuk, I. (2004, March 18). Numbers put face on a phenomena; Most who married are middle-aged, have college degrees. San Francisco Chronicle, p. A1. |
| PX0933 | | | | Higgins, D. J. (2006). Same-sex attraction in heterosexually partnered men: Reasons, rationales and reflections. *Sexual and Relationship Therapy, 21* (2), 217-228. |
| PX0934 | | | | Hooker, E. (1957). The adjustment of the male overt homosexual. *Journal of Projective Techniques, 21,* 18-31. |
| PX0935 | | | | Huston, T. L., & Melz, H. (2004). The case for (promoting) marriage: The devil is in the details. *Journal of Marriage and Family, 66* (4), 943-958. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0936 | | | | Jellison, W. A., McConnell, A. R., & Gabriel, S. (2004). Implicit and explicit measures of sexual orientation attitudes: Ingroup preferences and related behaviors and beliefs among gay and straight men. *Personality and Social Psychology Bulletin, 30,* 629-642. |
| PX0937 | | | | Johnson, N. J., Backlund, E., Sorlie, P. D., & Loveless, C. A. (2000). Marital status and mortality: The National Longitudinal Mortality Study. *Annals of Epidemiology, 10,* 224-238. |
| PX0938 | | | | Kaiser Family Foundation. (2001). Inside-out: *A report on the experiences of lesbians, gays, and bisexuals in America and the public's view on issues and politics related to sexual orientation.* Menlo Park, CA: Author. Retrieved November 14, 2001, from http://www.kff.org |
| PX0939 | | | | Kiecolt-Glaser, J. K., & Newton, T. L. (2001). Marriage and health: His and hers. *Psychological Bulletin, 127* (4), 472-503. |
| PX0940 | | | | Kinsey, A. C., Pomeroy, W. B., & Martin, C. E. ( 1948). *Sexual behavior in the human male.* Philadelphia, PA: W. B. Saunders. (Book) |
| PX0941 | | | | Kinsey, A. C., Pomeroy, W. B., Martin, C. E., & Gebhard, P. H. (1953). *Sexual behavior in the human female.* Philadelphia: W.B. Saunders. (Book) |
| PX0942 | | | | Kurdek, L. A. (1998). Relationship outcomes and their predictors: Longitudinal evidence from heterosexual married, gay cohabiting, and lesbian cohabiting couples. *Journal of Marriage and the Family, 60,* 553-568. |
| PX0943 | | | | Laumann, E. O., Gagnon, J. H., Michael, R. T., & Michaels, S. (1994). *The social organization of sexuality: Sexual practices in the United States.* Chicago: University of Chicago Press. (Book) |
| PX0944 | | | | Levinger, G. (1965). Marital cohesiveness and dissolution: An integrative review. *Journal of Marriage and the Family, 27,* 19-28. |
| PX0945 | | | | Link, B. G., & Phelan, J. C. (2001). Conceptualizing stigma. *Annual Review of Sociology, 27,* 363-385. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW                    **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0946 | | | | Marech, R. (2004a, March 9). Same-sex couples flock to gay-friendly Canada. *San Francisco Chronicle,* p. A1. |
| PX0947 | | | | Marech, R. (2004b, September 20). Gays cautious about new partners law; some opt out, fearing legal or financial troubles. *San Francisco Chronicle* Retrieved August 27, 2007b, from http://sfgate.com/cgi-bin/article.cgi?f=/c/a/2004/09/20/MNGSL8ROMN1.DTL |
| PX0948 | | | | Martin, J. L. (1988). Psychological consequences of AIDS-related bereavement among gay men. *Journal of Consulting and Clinical Psychology, 56,* 856-862. |
| PX0949 | | | | Mays, V. M., & Cochran, S. D. (2001). Mental health correlates of perceived discrimination among lesbian, gay, and bisexual adults in the United States. *American Journal of Public Health, 91,* 1869-1876. |
| PX0950 | | | | Meyer, I. H. (2003). Prejudice, social stress, and mental health in lesbian, gay, and bisexual populations: Conceptual issues and research evidence. *Psychological Bulletin, 129,* 674-697. |
| PX0951 | | | | Michaels, S. (1996). The prevalence of homosexuality in the United States. In R.P. Cabaj & T.S. Stein (Eds.), Textbook of homosexuality and mental health (pp. 43-63). Washington, DC: American Psychiatric Press. (Book) |
| PX0952 | | | | Nock, S. L. (1995). A comparison of marriages and cohabiting relationships. *Journal of Family Issues, 16,* 53-76. |
| PX0953 | | | | O'Shaughnessy, M., Russell, S.T., Heck, K., Calhoun, C., & Laub, C. (2004). Safe Place to Learn: Consequences of Harassment Based on Actual or Perceived Sexual Orientation and Gender Non-Conformity and Steps for Making Schools Safer. San Francisco, CA: California Safe Schools Coalition. Retrieved 2009, September 27, from http://www.casafeschools.org/ SafePlacetoLearnLow.pdf |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0954 | | | | Olson, G. (2009, August 30). Wedding unites 9 gay couples at Des Moines church. *Des Moines Register*  Retrieved September 20, 2009, from http://m.desmoinesregister.com/detail.jsp ?key=515035&rc=ln&full=1. |
| PX0955 | | | | Pachankis, J. E. (2007). The psychological implications of concealing a stigma: A cognitive-affective-behavioral model. *Psychological Bulletin, 133,* 328-345. |
| PX0956 | | | | Pettigrew, T. F., & Tropp, L. R. (2006). A meta-analytic test of intergroup contact theory. *Journal of Personality and Social Psychology, 90,* 751-783. |
| PX0957 | | | | Pew Research Center for the People and the Press. (2009, May 21). *Independents take center stage in Obama era: Section 4: Religion and social values: Attitudes about homosexuality and same-sex marriage.*  Retrieved September 28, 2009, from http://people-press.org/ report/?pageid=1519 |
| PX0958 | | | | Previti, D., & Amato, P. R. (2003). Why stay married? Rewards, barriers, and marital stability. *Journal of Marriage and Family, 65* (3), 561-573. |
| PX0959 | | | | Ramos, C., Goldberg, N.G., & Badgett, M.V.L. (2009). *The effects of marriage equality in Massachusetts: A survey of the experiences and impact of marriage on same-sex couples.* The Williams Institute (University of California, Los Angeles).  Retrieved September 20, 2009, from http://www.law.ucla.edu/williamsinstitute/publications/Effect s_FINAL.pdf |
| PX0960 | | | | Ross, C. E. (1995). Reconceptualizing marital status as a continuum of social attachment. *Journal of Marriage and the Family, 57* (1), 129-140. |
| PX0961 | | | | Ross, C. E., Mirowsky, J., & Goldsteen, K. (1990). The impact of the family on health: The decade in review. *Journal of Marriage and the Family, 52,* 1059-1078. |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0962 | | | | Rostosky, S. S., Riggle, E. D. B., Horne, S. G., & Miller, A. D. (2009). Marriage amendments and psychological distress in lesbian, gay and bisexual (LGB) adults. *Journal of Counseling Psychology, 56,* 56-66. |
| PX0963 | | | | Schafer, C. E., & Shaw, G. M. (2009). Trends: Tolerance in the United States. *Public Opinion Quarterly, 73,* 404-431. |
| PX0964 | | | | Simon, R. W. (2002). Revisiting the relationships among gender, marital status, and mental health. *American Journal of Sociology, 107,* 1065-1096. |
| PX0965 | | | | Solomon, S. E., Rothblum, E. D., & Balsam, K. F. (2005). Money, housework, sex, and conflict: Same-sex couples in civil unions, those not in civil unions, and heterosexual married siblings. *Sex Roles, 52,* 561-575. |
| PX0966 | | | | Sprecher, S. (1988). Investment model, equity, and social support determinants of relationship commitment. *Social Psychology Quarterly, 51,* 318-328. |
| PX0967 | | | | Stack, S., & Eshleman, J. R. (1998). Marital status and happiness: A 17-nation study. *Journal of Marriage and the Family, 60,* 527-536. |
| PX0968 | | | | Strachan, E. D., Bennett, W. R. M., Russo, J., & Roy-Byrne, P. P. (2007). Disclosure of HIV status and sexual orientation independently predicts increased absolute CD4 cell counts over time for psychiatric patients. *Psychosomatic Medicine, 69,* 74-80. |
| PX0969 | | | | Umberson, D. (1992). Relationships between adult children and their parents: psychological consequences for both generations. *Journal of Marriage and the Family, 54,* 664-674. |
| PX0970 | | | | Vonofakou, C., Hewstone, M., & Voci, A. (2007). Contact with out-group friends as a predictor of meta-attitudinal strength and accessibility of attitudes toward gay men. *Journal of Personality and Social Psychology, 92,* 804-820. |
| PX0971 | | | | White, L. K., & Booth, A. (1991). Divorce over the life course: The role of marital happiness. *Journal of Family Issues, 12,* 5-21. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0972 | | | | Williams, K. (2003). Has the future of marriage arrived? A contemporary examination of gender, marriage, and psychological well-being. *Journal of Health and Social Behavior, 44,* 470-487. |
| PX0973 | | | | Hatzenbuehler, M.L., Nolen-Hoeksma, & Erickson, S.J. (2008) Minority Stress Predictors of HIV Risk Behavior, Substance use, and Depressive Symptoms: Results From a Prospective Study of Bereaved Gay Men. Health Psychology, 27, 455-462. |
| PX0974 | | | | Mark L. Hatzenbuehler, Katherine M. Keyes, and Deborah S. Hasin State-Level Policies and Psychiatric Morbidity In Lesbian, Gay, and Bisexual Populations Am J Public Health, Dec 2009; 99: 2275 - 2281. |
| PX0975 | | | | Riggle, E., Rostosky, S., Horne, S.G. (2009).  Marriage Amendments and Lesbian, Gay, and Bisexual Individuals in the 2006 Election.  Sexuality Research and Social Policy: Journal of NSRC, 6, 80–89. |
| PX0976 | | | | Rostosky, SS, Riggle, EDB, Gray, BE, & Hatton RL. (2007). Minority stress experiences in committed same-sex couple relationships.  Professional Psychology: Research and Practice, 38, 392-400. |
| PX0977 | | | | Plaintiffs' Expert Report of Ilan H. Meyer, Ph.D. |
| PX0978 | | | | Balsam, K. F., & Szymanski, D. M. (2005). Relationship quality and domestic violence in women's same-sex relationships: The role of minority stress. *Psychology of Women Quarterly, 29* (3), 258-269. |
| PX0979 | | | | Bayer, R. (2008). Stigma and the ethics of public health: Not can we but should we. *Social Science & Medicine, 67* (3), 463-472. |
| PX0980 | | | | Burris, S. (2006). Stigma and the law. *Lancet, 367* (9509), 529-531. |
| PX0981 | | | | Cochran, S. D., & Mays, V. M. (2000). Lifetime prevalence of suicide symptoms and affective disorders among men reporting same-sex sexual partners: Results from NHANES III. *American Journal of Public Health, 90* (4), 573-578. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX0982 | | | | Cochran, S. D., Sullivan, J. G., & Mays, V. M. (2003). Prevalence of mental disorders, psychological distress, and mental health services use among lesbian, gay, and bisexual adults in the United States. *Journal of Consulting and Clinical Psychology, 71* (1), 53-61. |
| PX0983 | | | | Cole, S. W., Kemeny, M. E., Taylor, S. E., Visscher, B. R., & Fahey, J. L. (1996a). Accelerated course of human immunodeficiency virus infection in gay men who conceal their homosexual identity. *Psychosomatic Medicine, 58* (3), 219-231. |
| PX0984 | | | | Cole, S. W., Kemeny, M. E., Taylor, S. E., & Visscher, B. R. (1996b). Elevated physical health risk among gay men who conceal their homosexual identity. *Health Psychology, 15* (4), 243-251. |
| PX0985 | | | | Crocker, J. (1999). Social stigma and self-esteem: Situational construction of self-worth. *Journal of Experimental Social Psychology, 35* (1), 89-107. |
| PX0986 | | | | Crocker, J., Major, B., & Steele, C. (1998). Social Stigma. In D. Gilbert, S. T. Fiske & G. Lindzey (Eds.), *The handbook of social psychology* (Vol. 4, pp. 504-553). Boston: McGraw-Hill. |
| PX0987 | | | | Evans, V. D. (2007). Curved TV: The impact of televisual images on gay youth. *American Communication Journal, 9* (3). Accessed on line 9/30/09, http://www.acjournal.org/holdings/vol9/fall/articles/gay.html |
| PX0988 | | | | Flowers, P., & Buston, K. (2001). "I was terrified of being different": exploring gay men's accounts of growing-up in a heterosexist society. *Journal of Adolescence, 24* (1), 51-65. |
| PX0989 | | | | Frable, D. E. S., Platt, L., & Hoey, S. (1998). Concealable stigmas and positive self-perceptions: Feeling better around similar others. *Journal of Personality and Social Psychology, 74* (4), 909-922. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0990 | | | | Frable, D. E., Wortman, C., & Joseph, J. (1997). Predicting self-esteem, well-being, and distress in a cohort of gay men: The importance of cultural stigma, personal visibility, community networks, and positive identity. *Journal of Personality, 65* (3), 599-624. |
| PX0991 | | | | Frost, D. M. (2009). Stigma, Intimacy, and Well-Being: A Personality and Social Structures Approach (Doctoral Dissertation). City University of New York, New York, NY. |
| PX0992 | | | | Frost, D. M., & Meyer, I. H. (2009). Internalized homophobia and relationship quality among lesbians, gay men, and bisexuals. *Journal of Counseling Psychology, 59* , 97-109. |
| PX0993 | | | | Garnets, L. D., Herek, G. M., & Levy, B. (1990). Violence and victimization of lesbians and gay men: Mental health consequences. *Journal of Interpersonal Violence, 5* (3), 366-383 |
| PX0994 | | | | Gilman, S. E., Cochran, S. D., Mays, V. M., Hughes, M., Ostrow, D., & Kessler, R. C. (2001). Risk of psychiatric disorders among individuals reporting same-sex sexual partners in the National Comorbidity Survey. American *Journal of Public Health, 91* (6), 933-939. |
| PX0995 | | | | Gordon, A. R., & Meyer, I. H. (2007). Gender nonconformity as a target of prejudice, discrimination, and violence against LGB individuals. *Journal of LGBT Health Research, 3* (3), 55-71. |
| PX0996 | | | | Herdt, G., & Boxer, A. (1996). Children of Horizons (pp. 203-242). Boston: Beacon Press. (Book) |
| PX0997 | | | | Herrell, R., Goldberg, J., True, W. R., Ramakrishnam, V., Lyons, M., Eisen, S., et al. (1999). Sexual orientation and suicidality: A co-twin control study in adult men. *Archives of General Psychiatry, 56* (10), 867-874. |
| PX0998 | | | | Kertzner, R., Meyer, IH., & Dolezal, C. (2003). Psychological Well-Being in Midlife Older Gay Men. In G. Herdt & B. de Vries (Eds.) *Gay and Lesbian Aging Research and Future Directions* (pp 97-115). NY: Springer Publishing Company. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX0999 | | | | Kertzner, R. M., Meyer, I. H., Frost, D. M., & Stirratt, M. J. (in press).  Social and psychological well-being in lesbians, gay men, and bisexuals: The effects of race, gender, age, and sexual identity. *Journal of Orthopsychiatry.* |
| PX1000 | | | | Markus, H., & Nurius, P. (1986). Possible Selves. *American Psychologist, 41* (9), 954-969. |
| PX1001 | | | | Merton, Robert. (1957)  Social Theory and Social Structure. New York: Free Press.  (Book) |
| PX1002 | | | | Meyer, I. H. (1995). Minority stress and mental health in gay men. *Journal of Health and Social Behavior, 36* (1), 38-56. |
| PX1003 | | | | Meyer, I. H. (2003). Prejudice, social stress and mental health in lesbian, gay, and bisexual populations: Conceptual issues and research evidence. *Psychological Bulletin, 129* (5), 674-697. |
| PX1004 | | | | Meyer, I. H., & Dean, L. (1998). Internalized homophobia, intimacy, and sexual behavior among gay and bisexual men. In B. Greene & G. M. Herek (Eds.), *Stigma and sexual orientation: Understanding prejudice against lesbians, gay men, and bisexuals*  (pp. 160-186). Thousand Oaks, CA: Sage. |
| PX1005 | | | | Meyer, I. H., Schwartz, S., & Frost, D. M. (2008). Social patterning of stress and coping: Does disadvantaged social status confer more stress and fewer coping resources? *Social Science & Medicine, 67,*  368-379. |
| PX1006 | | | | Neugarten, B. L., Moore, J. W., & Lowe, J. C. (1965). Age norms, age constraints, and adult socialization. *American Journal of Sociology, 70* (6), 710-717. |
| PX1007 | | | | Oakes, J.M. & Kaufman, J. S. (2006).  Introduction: Advancing methods in social epidemiology.  In M.J. Oakes, & J.S. Kaufman, (Eds.), Methods in social epidemiology (pp. 3-20). San Francisco, CA: Jossey-Bass.  (Book) |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:**  C 09-2292 VRW                **TRIAL DATE:**  January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| **PX1008** | | | | Otis, M. D., Rostosky, S. S., Riggle, E. D. B., & Hamrin, R. (2006). Stress and relationship quality in same-sex couples. *Journal of Social and Personal Relationships, 23* (1), 81-99. |
| **PX1009** | | | | Pearlin, L. I., Horwitz, A. F., & Scheid, T. L. (1999). Stress and mental health: A conceptual overview. In A handbook for the study of mental health: Social contexts, theories, and systems (pp. 161-161,175). Cambridge, UK: Cambridge University Press.  (Book) |
| **PX1010** | | | | Potter, J., Goldhammer, H., & Makadon, H. J. (2008). Clinicians and the care of sexual minorities. In H. J. Makadon, K. H. Mayer, J. Potter, & H. Goldhammer (Eds.), The Fenway Guide to Lesbian. Gay, Bisexual, and Transgender Health (pp. 3-24). Philadelphia: American College of Physicians.  (Book) |
| **PX1011** | | | | Reuben, D. R. (1969). *Everything you always wanted to know about sex - but were afraid to ask,*  (pp. 129-151). New York: Van Rees Press.  (Book) |
| **PX1012** | | | | Riggle, E. D. B., Rostosky, S. S., & Danner, F. (2009). LGB Identity and Eudaimonic Well Being in Midlife. *Journal of Homosexuality, 56* (6), 786-798. |
| **PX1013** | | | | Rosario, M., Hunter, J., Maguen, S., Gwadz, M., & Smith, R. (2001). The coming-out process and its adaptational and health-related associations among gay, lesbian, and bisexual youths: Stipulation and exploration of a model. American Journal of Community Psychology, 29(1), 133-160. |
| **PX1014** | | | | Russell, S. T., & Joyner, K. (2001). Adolescent sexual orientation and suicide risk: Evidence from a national study. *American Journal of Public Health, 91* (8), 1276-1281. |
| **PX1015** | | | | Ryan, C., Huebner, D., Diaz, R. M., & Sanchez, J. (2009). Family rejection as a predictor of negative health outcomes in White and Latino lesbian, gay, and bisexual young adults. *Pediatrics, 129* (1), 346-352. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:**  C 09-2292 VRW               **TRIAL DATE:**  January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1016 | | | | Safren, S. A., & Heimberg, R. G. (1999). Depression, hopelessness, suicidality, and related factors in sexual minority and heterosexual adolescents. Journal of Consulting and Clinical Psychology, 67, 859-866. |
| PX1017 | | | | Selye, H. (1993). History and present status of the stress concept. In L. Goldbeger & S. Breznitz (Eds.), Handbook of stress: Theoretical and clinical aspects (Vol. 2nd Edition, pp. 7-17). New York: Free Press.  (Book) |
| PX1018 | | | | Smart, L., & Wegner, D. M. (2000). The hidden costs of stigma. In T. F. Heatherton, R. E. Kleck, M. R. Hebl & J. G. Hull (Eds.), The social psychology of stigma (pp. 220-242). New York: The Guilford Press. (Book) |
| PX1019 | | | | U.S. Department of Health and Human Services, 2000, Healthy People 2010, DC: Gov. printing office (accessed online September 25, 2009, http://www.healthypeople.gov/Document/html/uih/uih_2.htm #goals) |
| PX1020 | | | | Weston, K. (1991). *Families We Choose: Lesbians, Gays, Kinship*  (pp. 21-41). New York: Columbia University Press. (Book) |
| PX1021 | | | | Wheaton, B., Horwitz, A. F., & Scheid, T. L. (1999). The nature of stressors. In *A handbook for the study of mental health: Social contexts, theories, and systems*  (pp. 176-197). Cambridge, UK: Cambridge University Press.  (Book) |
| PX1022 | | | | Plaintiffs' Expert Report of Michael Lamb, Ph.D. - Corrected |
| PX1023 | | | | Plaintiffs' Rebuttal Expert Report of Michael Lamb, Ph.D. |
| PX1024 | | | | Position Statement 1:  American Academy of Pediatrics' position statement on Coparent or Second-Parent Adoption by Same-Sex Parents |
| PX1025 | | | | Position Statement 2:  American Psychoanalytic Association's position statement on Gay and Lesbian Parenting |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:** <u>C 09-2292 VRW</u>                    **TRIAL DATE:** <u>January 11, 2010</u>

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| **PX1026** | | | | Position Statement 3:  American Academy of Child & Adolescent Psychiatry's policy statement on Gay, Lesbian, Bisexual, or Transgender Parents |
| **PX1027** | | | | Position Statement 4:  Child Welfare League of America's position statement on Parenting of Children by Lesbian, Gay, and Bisexual Adults |
| **PX1028** | | | | Position Statement 5:  North American Council on Adoptable Children's position statement on LGBTQ Issues |
| **PX1029** | | | | Position Statement 6:  American Psychological Association's policy statement on Sexual Orientation and Marriage |
| **PX1030** | | | | Position Statement 7:  American Psychological Association's policy statement on Sexual Orientation, Parents, and Children |
| **PX1031** | | | | Position Statement 8:  American Anthropological Association's position statement on Marriage and the Family |
| **PX1032** | | | | Position Statement 9:  National Association of Social Worker's statement on Adoption by Gay and Lesbian Adults and Couples |
| **PX1033** | | | | Position Statement 10:  American Psychiatric Association's position statement on Adoption and Co-parenting of Children by Same-sex Couples |
| **PX1034** | | | | Position Statement 11:  American Psychiatric Association's position statement on Support of Legal Recognition of Same-Sex Civil Marriage |
| **PX1035** | | | | W. Bradford Wilcox, et. al., *Why Marriage Matters*  (New York: Institute for American Values, 2005) (Marks Depo Exh. 4) |
| **PX1036** | | | | C. Carpenter, & G. J. Gates, *Gay and lesbian partnership: Evidence from California* .  Demography, 2008, 45, 573-590. |
| **PX1037** | | | | G. J. Gates, M. V. L. Badgett, & D. Ho,  *Marriage, registration and dissolution by same-sex couples in the U.S* .  The Williams Institute, UCLA School of Law, July 2008. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1038 | | | | The Kaiser Family Foundation, "Inside-out: A report on the experiences of lesbians, gays, and bisexuals in America and the public's view on issues and politics related to sexual orientation." Menlo Park, CA: Author, 2001. |
| PX1039 | | | | G. Gates, "Same-sex spouses and unmarried partners in the American Community Survey, 2008." Los Angeles, CA: Williams Institute, UCLA Law School, 2009. |
| PX1040 | | | | R.A. Johnson, J. P. Hoffman, & D. R. Gerstein, "The Relationship Between Family Structure and Adolescent Substance Use," 1996, Marks Deposition Exh. 5. |
| PX1041 | | | | C. Ramos, N. G. Goldberg, & M. V. L. Badgett, "The effects of marriage equality in Massachusetts: A survey of the experiences and impact of marriage on same-sex couples." The Williams Institute, UCLA Law School, Los Angeles, CA, May 2009. |
| PX1042 | | | | D. E. H. Russell, "The prevalence and seriousness of incestuous abuse: Stepfathers vs. biological fathers." *Child Abuse and Neglect,* 1984, 8, 15-22. |
| PX1043 | | | | Schoenborn, C.A. (2004). *Marital status and health: United States, 1999-2002* . Advance Data from Vital and Health Statistics, Number 351, December 15, 2004. Centers for Disease Control and Prevention, U.S. Department of Health and Human Services. |
| PX1044 | | | | Weitoft, G.R., Hjern, A., Haglund, B., & Rosen, M. (2003). *Mortality, severe morbidity, and injury to children living with parents in Sweden: A population-based study* . The Lancet, 361, 289-295. |
| PX1045 | | | | *A History of the National Incidence Study of Child Abuse and Neglect,* Andrea L. Sedlak, Ph.D., U.S. Department of Health and Human Services (Feb. 21, 2001) |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| **PX1046** | | | | *A Longitudinal Analysis of Risk Factors for Child Maltreatment:  Findings of a 17-Year Prospective Study of Officially Recorded and Self-Reported  Child Abuse and Neglect* , Jocelyn Brown, Patricia Cohen, Jeffrey G. Johnson, and Suzanne Salzinger, Child Abuse |
| **PX1047** | | | | *A Multilevel Study of Neighborhoods and Parent-to-Child Physical Aggression: Results From the Project on Human Development in Chicago Neighborhoods* , Beth E. Molnar, Stephen L. Buka, Robert T. Brennan, John K. Holton and Felton Earls, Child Maltreat 2003 |
| **PX1048** | | | | *A National Study of Male Involvement Among Families in Contact With the Child Welfare System* , Jennifer L. Bellamy, Child Maltreat 2009 |
| **PX1049** | | | | *An Empirical Analysis of Factors Affecting Adolescent Attachment in Adoptive Families with Homosexual and Straight Parents,* Stephen Erich, Heather Kananberg, Kim Case, Theresa Allen, Takis Bogdanos, Children and Youth Services Review (2009) |
| **PX1050** | | | | *Are Gay and Lesbian Cohabiting Couples Really Different From Heterosexual Married Couples?* , Lawrence A. Kurdek, Journal of Marriage and Family 66 (November 2004) |
| **PX1051** | | | | *Assessing the Health of a Dyadic Relationship in Heterosexual and Same-Sex Partners* : Lawrence A. Kurdek, Wright State University (March 2009) |
| **PX1052** | | | | *Avoidance Motivation and Relationship Commitment in Heterosexual, Gay Male, and Lesbian Partners* : Lawrence A. Kurdek, Personal Relationships (2007) |
| **PX1053** | | | | *Family Structure and Child Well-Being: The Significance of Parental Cohabitation* , Susan L. Brown, Journal of Marriage and Family; May 2004 |
| **PX1054** | | | | *Change in Relationship Quality for Partners From Lesbian, Gay Male, and Heterosexual Couples* :  Lawrence A. Kurdek, Journal of Family Psychology (2008) |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:** C 09-2292 VRW        **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| **PX1055** | | | | *Child Adjustment and Parenting in Planned Lesbian-Parent Families* :  Heny M.W. Bos, PhD, Frank Van Balen, PhD, and Dymphna C. van den Boom, PhD, American Journal of Orthopsychiatry (2007) |
| **PX1056** | | | | *Child Maltreatment in the "Children of the Nineties:" Deprivation, Class, and Social Networks in a UK Sample* : Peter Sidebotham, Jon Heron, Jean Golding, The ALSPAC Study Team, Child Abuse & Neglect (2002) |
| **PX1057** | | | | *Child Maltreatment in the Children of the Nineties a Longitudinal Study of Parental Risk Factors* : Peter Sidebotham, Jean Golding, The ALSPAC Study Team, Child Abuse & Neglect (2001) |
| **PX1058** | | | | *Child Maltreatment in the United Kingdom: a Study of the Prevalence of Abuse and Neglect* :  Pat Cawson, Corinne Wattam, Sue Brooker, Graham Kelly, NSPCC Research Findings (November 2000) |
| **PX1059** | | | | Child Maltreatment in the United States: Prevalence, Risk Factors, and Adolescent Health Consequences:  Jon M. Hussey, Jen Jen Chang and Jonathan B. Kotch, Official Journal of the American Academy of Pediatrics (2006) |
| **PX1060** | | | | *Children Raised in Fatherless Families from Infancy:  Family Relationships and the Socioemotional Development of Children of Lesbian and Single Heterosexual Mother* , Susan, Golombok, Fiona Tasker and Clare Murry, Family and Child Psychology Research Centre, City University, London, UK, 1997 |
| **PX1061** | | | | *Children in Lesbian and Single Parent Households: Psychosexual and Psychiatric Appraisal* : Susan Golombok, Ann Spencer and Michael Rutter; J. Child Psychol. Psychiat. (1983) |
| **PX1062** | | | | *Children of Lesbian and Gay Parents* :  Charlotte J. Patterson, Current Directions in Psychological Science (2006) |
| **PX1063** | | | | Children of Lesbian and Gay Parents Research, Law and Policy:  Charlotte J. Patterson, Megan Fulcher, Jennifer Wainright, University of Virginia (February 2000) |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW              **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| **PX1064** | | | | *Children of Lesbian and Gay Parents* : Charlotte J. Patterson, University of Virginia, Advances in Clinical Child Psychology (1997) |
| **PX1065** | | | | *Children Raised in Fatherless Families from Infancy: a Follow-Up of Children of Lesbian and Single Heterosexual Mothers at Early Adolescence* : Fiona MacCallum and Susan Golombok, Journal of Child Psychology and Psychiatry (2004) |
| **PX1066** | | | | *Children with Lesbian Parents: A Community Study* : Susan Golombok, Beth Perry, Amanda Burston, Clare Murray, Julie Mooney-Somers, and Madeleine Stevens, Jean Golding, Developmental Psychology (2003) |
| **PX1067** | | | | *Community Level Factors and Child Maltreatment Rates* : Claudia J. Coulton, Jill E. Korbin, Marilyn Su, Julian Chow, Child Development, (Oct. 1995) |
| **PX1068** | | | | *Defining the Community Context for Parent-Child Relations: The Correlates of Child Maltreatment* : James Garbarino and Ann Crouter, Child Development (Sept., 1978) |
| **PX1069** | | | | *Delinquency Victimization and Substance Use Among Adolescents with Female Same-Sex Parents* : Jennifer L. Wainright and Charlotte J. Patterson, Journal of Family Psychology (2006) |
| **PX1070** | | | | *Differences Between Gay and Lesbian Cohabiting Couples* : Lawrence A. Kurdek, Journal of Social and Personal Relationships (2003) |
| **PX1071** | | | | *Difference Between Partners from Heterosexual Gay and Lesbian Cohabiting Couples* : Lawrence A. Kurdek, Journal of Marriage and Family (May 2006) |
| **PX1072** | | | | *Division of Labor Among Lesbian and Heterosexual Parents: Associations With Children's Adjustment* : Raymond W. Chan and Risa C. Brooks, Barbara Raboy, Charlotte J. Patterson, Journal of Family Psychology (1998) |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1073 | | | | *Do Parents Influence the Sexual Orientation of Their Children? Findings From a Longitudinal Study of Lesbian Families* : Susan Golombok and Fion Taskcer, Developmental Psychology (1996) |
| PX1074 | | | | *Does Family Structure Matter? A Comparison of Adoptive, Two-Parent Biological, Single-Mother, Stepfather, and Stepmother Households* : Jennifer E. Lansford, Rosario Ceballo, Antonio Abbey, Abigail J. Stewart, Journal of Marriage and the Family, (Aug. 2001) |
| PX1075 | | | | *Donor Insemination: Child Development and Family Functioning in Lesbian Mother Families* : A. Brewaeys, I. Ponjaert, E.V. Van Hall and S. Golombok, Human Reproduction (1997) |
| PX1076 | | | | *Etiology of Child Maltreatment: A Developmental-Ecological Analysis* : Jay Belsky, Psychological Bulletin (1993) |
| PX1077 | | | | *Families Created by Gamete Donation: Follow-up at Age 2* : S. Golombok, V. Jadva, E. Lycett, C. Murray and F. MacCallum, Human Reproduction (2005) |
| PX1078 | | | | *Families Created by the New Reproductive Technologies: Quality of Parenting and Social and Emotional Development of the Children* : Susan Golombok, Rachel Cook, Alison Bish, and Clare Murray, Child Development (1995) |
| PX1079 | | | | *Families of the Lesbian Baby Boom: Children's Contact With Grandparents and Other Adults* : Charlotte J. Patterson, Ph.D., Susan Hurt, M.A., J.D., Chandra D. Mason, B.A., American Journal of Orthopsychiatry, (July, 1998) |
| PX1080 | | | | *Families of the Lesbian Baby Boom: Maternal Mental Health and Child Adjustment* : Charlotte J. Patterson, PhD, University of Virginia (2001) |
| PX1081 | | | | *Families of the Lesbian Baby Boom Parents' Division of Labor and Children's Adjustment* : Charlotte J. Patterson, Developmental Psychology (1995) |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:**  C 09-2292 VRW                    **TRIAL DATE:**  January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1082 | | | | *Families with Children Conceived by Donor Insemination, A Follow-up at Age Twelve,* Susan Golombok, et al., May/June, 2002. |
| PX1083 | | | | *Family Functioning in Lesbian Families Created by Donor Insemination,* Katrien Vanfraussen, et al., American Journal of Orthopsychiratry, 2003. |
| PX1084 | | | | Fathering by Partner-Abusive Men: Attitudes on Children's Exposure to Interparental Conflict and Factors for Child Abuse, Emily Salisbury, et al., August 2009. |
| PX1085 | | | | Fathers and Maternal Risk for Physical Child Abuse, Neil Guterman, et al., April 2009. |
| PX1086 | | | | *Family Structure as a Predictor of Initial Substance Use and Sexual Intercourse in Early Adolescence* , Robert L. Flewelling and Karl E. Bauman, Journal of Marriage and the Family; Feb. 1990 |
| PX1087 | | | | *Same-Sex Spouses and Unmarried Partners in the American Community Survey, 2008* ; Gary J. Gates, The Williams Institute, UCLA, October 2009 |
| PX1088 | | | | *Children Raised in Fatherless Families From Infancy: A Follow-Up of Children of Lesbian and Single Heterosexual Mothers at Early Adulthood,* Susan Golombok and Shirlene Badger, University of Cambridge |
| PX1089 | | | | Lesbian and Gay Families with Children: Implications of Social Science Research for Policy, Charlotte Patterson, et al., Journal of Social issues, 1996. |
| PX1090 | | | | Lesbian Couples Requesting Donor Insemination, P. Baetens, et al., Human reproduction Update, 2001 |
| PX1091 | | | | Lesbian Motherhood the Impact on Child Development and Family Functioning, Journal of Psychosomatic Obstetrics & Gynecology, March 1997. |
| PX1092 | | | | Lesbian Mothers and Their Children, Findings from the Bay Area Families Study, Charlotte Patterson, undated. |
| PX1093 | | | | Lesbian Mothers, Gay Fathers, and Their Children, A Review, Fiona Tasker, Ph.D., Developmental and Behavioral Pediatrics, 2005. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1094 | | | | *Antisocial Behavior of Adoptees and Nonadoptees: Prediction from Early History and Adolescent Relationships,* Harold D. Grotevant, Nafred H. M. van Dulmen, and Nora Dunbar; Journal of Research on Adolescence, 2006 |
| PX1095 | | | | High-risk Neighborhoods and High-Risk Families: The Human Ecology of Child Maltreatment, James Garbarino, 1980. |
| PX1096 | | | | How Neighborhoods Influence Child Maltreatment, Claudia Coulton, et al, November 14, 2005. |
| PX1097 | | | | Impoverishment and Child Maltreatment in African American and European American neighborhoods, Jill Korbin, et al, Development and Psychopathology, 1998. |
| PX1098 | | | | *The Relationship Between Family Structure and Adolescent Substance Use* , Robert A. Johnson, John P. Hoffmann, Dean R. Gerstein; National Opinion Research Center, 1996 |
| PX1099 | | | | *Behavior Problems and Mental Health Referrals of International Adoptees* , Femmie Juffer, PhD, Marinus H. van Ijzendoorn, PhD, JAMA, May 25, 2005 |
| PX1100 | | | | *Adoptees Do Not Lack Self-Esteem:  A Meta-Analysis of Studies on Self-Esteem of Transracial, International, and Domestic Adoptees* ; Femmie Juffer and Marinus H. Van IJzendoorn, Psychological Bulletin, 2007 |
| PX1101 | | | | *Children Raised in Fatherless Families From Infancy:  a Follow-up of Children of Lesbian and Single Heterosexual Mothers at Early Adolescence* ; Fiona MacCallum and Susan Golombok, Journal of Child Psychology and Psychiatry, (2004) |
| PX1102 | | | | *Parenting and Child Development in Families With a Child Conceived Through Embryo Donation* ; Fiona MacCallum and Susan Golombok, Peter Brindsen; Journal of Family Psychology (2007) |
| PX1103 | | | | *Embryo Donation Families:  A Follow-Up in Middle Childhood; Fiona MacCallum and Sarah Keely* , Journal of Family Psychology (2008) |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:**  C 09-2292 VRW               **TRIAL DATE:**  January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| **PX1104** | | | | Maternal Sensitivity, Infant Attachment, and Temperament in Childhood Predict Adjustment in Middle Childhood, Geert-Jan Stams, et al., Developmental Psychology, 2002. |
| **PX1105** | | | | Mothers, Men and Child Protective Services Involvement, Lawrence Berger, et al., August 2009. |
| **PX1106** | | | | Neighborhoods and Child Maltreatment: A Multi-Level Study, Claudia Coulton, et al., Child Abuse & Neglect, 1999. |
| **PX1107** | | | | Non-Genetic and Non-Gestational Parenthood: Consequences for Parent-Child Relationship and the Psychological Well-Being of Mothers, Fathers, and Children at Age 3, S. Golombok, et al., Human Reproduction, March 29, 2006. |
| **PX1108** | | | | *Families Created by Assisted Reproduction:  Parent-Child Relationships in Late Adolescence;*  Lucy Owen, Susan Golombok, Journal of Adolescence, 2009 |
| **PX1109** | | | | Parenting Infants Conceived by Gamete Donation, S. Golombok, et al., Journal of Family Psychology, 2004. |
| **PX1110** | | | | *Lesbian & Gay Parents & Their Children:  Summary of Research Findings* ; Charlotte J. Patterson, PhD, Lesbian & Gay Parenting (2205) |
| **PX1111** | | | | Peer Relations Among Adolescents with Female Same-Sex Parents, Jennifer Wainwright, et al., Developmental Psychology, 2008. |
| **PX1112** | | | | Placing Children's Interests First: Developmentally Appropriate Parenting Plans, Michael Lamb, 2002-2003. |
| **PX1113** | | | | Prevalence and Demographic Correlates of Childhood Maltreatment in an Adult Community Sample, Christine Scher, et al., Child Abuse & Neglect,  May 14, 2003. |
| **PX1114** | | | | Prevalence and Risk Factors for Childhood Sexual Abuse  in Women:  National Survey Findings, Nancy Vogeltanz, et al., Child Abuse & Neglect, 1999. |
| **PX1115** | | | | Psychosocial Adjustment Among Children Conceived via Donor insemination by Lesbian and Heterosexual Mothers, Raymond Chan, Child Development, April 1998. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX1116 | | | | Psychosocial Adjustment School Outcomes and Romantic Relationships of Adolescents with Same-Sex Parents, Jennifer Wainwright, et al., Child Development, November/December, 2004. |
| PX1117 | | | | Research Review - Child Protection Referrals and Minority Ethnic Children and families, Ashok Chand, et al., 2005.Files |
| PX1118 | | | | Risk and Protective Factors for Child Abuse and Neglect, Child Welfare Information Gateway, February, 2004. |
| PX1119 | | | | Risk Factors for Infant Maltreatment: A Population-Based Study, Samuel Wu, et al., Child Abuse & Neglect, 2004. |
| PX1120 | | | | *Children in Three Contexts: Family, Education and Social Development*; Sotirios Sarantakos, (1996) |
| PX1121 | | | | *Adolescents with Open-Identity Sperm Donors: Reports From 12-17 year olds*; J.E. Scheib, M. Riordan and S. Rubin, Hum. Reprod. Advance Access, (2004) |
| PX1122 | | | | Family Relationships of Lesbians and Gay Men, Charlotte Patterson, Journal of Marriage and the Family, November 2000. |
| PX1123 | | | | Sexual Orientation and Human Development: An Overview, Charlotte Patterson, Developmental Psychology, 1999. |
| PX1124 | | | | Social Versus Biological Parenting, S. Golombok, et al., J. Child Psychol. Psychiat., 1999. |
| PX1125 | | | | *Growing Up In a Lesbian Family, Effects on Child Development*; Fiona L. Tasker, Susan Golombok (1997) |
| PX1126 | | | | The Allocation of Household Labor by Partners in Gay and Lesbian Couples, Lawrence Kurdek, Journal of Family Issues, January 2007. |
| PX1127 | | | | The Experiences of Adolescents and Adults Conceived by Sperm Donation, Vasanti Jadva, et al., Human Reproduction, 2009. |
| PX1128 | | | | The Victimization of Children and Youth: A Comprehensive, National Survey, Daniel Finkelhor, et al., Child Maltreatment, 2005 |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1129 | | | | Understanding the Ecology of Child Maltreatment, Bridget Freisthier, et al., Child Maltreatment, August, 2006. |
| PX1130 | | | | Lawrence A. Kurdek, *What Do We Know About Gay and Lesbian Couples?,* Current Directions in Psychological Science, 2005. |
| PX1131 | | | | What does it mean for youngsters to grow up in a lesbian family created by means of donor insemination? K. Vanfraussen, et al., Journal of Reproductive and Infant Psychology, 2002. |
| PX1132 | | | | The Nature and Correlates of Deterrents to Leaving a Relationship, Lawrence Kurdek, Personal Relationships, 2006. |
| PX1133 | | | | The Third National Incidence Study of Child Abuse and Neglect, Final Report, Andrea Sedlak, et al., September, 1996. |
| PX1134 | | | | Plaintiffs' Expert Report of Letitia Anne Peplau, Ph.D. (Peplau Depo Exh. 1) |
| PX1135 | | | | Plaintiffs' Rebuttal Expert Report of Letitia Anne Peplau, Ph.D. |
| PX1136 | | | | Steven N. Nock, *A Comparison of Marriages and Cohabiting Relationships,* Journal of Family Issues, 1995. |
| PX1137 | | | | Lawrence A. Kurdek, *A General Model of Relationship Commitment: Evidence From Same-Sex Partners,* Personal Relationships, 15 (2008). |
| PX1138 | | | | Caryl E. Rusbult, *A Longitudinal Test of the Investment Model: The Development (and Deteriorization) of Satisfaction and Commitment in Heterosexual Involvements,* Journal of Personality and Social Psychology, 1983. |
| PX1139 | | | | American Psychological Association, *APA Policy Statement on Sexual Orientation, Parents and Children,* Adopted by the APA Council of Representatives July 28 & 30, 2004. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1140 | | | | Lawrence A. Kurdek, *Are Gay and Lesbian Cohabiting Couples Really Different From Heterosexual Married Couples?,* Journal of Marriage and Family. |
| PX1141 | | | | Lawrence A. Kurdek, *Areas of Conflict for Gay, Lesbian and Heterosexual Couples: What Couples Argue About Influences Relationship Satisfaction,* Journal of Marriage and Family, November 1994. |
| PX1142 | | | | Lawrence A. Kurdek, *Attractions and Constraints as Determinants of Relationship Commitment: Longitudinal Evidence From Gay, Lesbian, and Heterosexual Couples,* Personal Relationships, 7 (2000). |
| PX1143 | | | | Kimberly F. Balsam, Theodore P. Beauchaine, Esther D. Rothblum, Sondra E. Solomon, *Three-Year Follow-Up of Same-Sex Couples Who Had Civil Unions in Vermont, Same-Sex Couples Not in Civil Unions, and Heterosexual Married Couples,* Developmental Psychology, 2008. |
| PX1144 | | | | Dan Black, Gary Gates, Seth Sanders, Lowell Taylor, *Demographics of the Gay and Lesbian Population in the United States: Evidence from Available Systematic Data Sources,* Demography; May 2000. |
| PX1145 | | | | Matthew D. Bramlett, Ph.D., and William D. Mosher, Ph.D., *First Marriage Dissolution, Divorce, and Remarriage: United States,* CDC, Advanced Data, May 31, 2001. |
| PX1146 | | | | Christopher Carpenter and Gary J. Gates, *Gay and Lesbian Partnership: Evidence From California.* |
| PX1147 | | | | Lawrence A. Kurdek, *Change in Relationship Quality for Partners From Lesbian, Gay Male, and Heterosexual Couples,* Journal of Family Psychology, 2008. |
| PX1148 | | | | Matthew D. Bramlett, Ph.D. and William D. Mosher, Ph.D., *Cohabitation, Marriage, Divorce, and Remarriage in the United States,* CDC, Vital and Health Statistics, July 2002. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1149 | | | | Susan L. Brown and Alan Booth, *Cohabitation versus Marriage: A Comparison of Relationship Quality* , Journal of Marriage and Family, Vol. 58, No. 3 (Aug., 1996), Published by National Council on Family Relations. |
| PX1150 | | | | Danielle Julian, Elise Chartrand, Marie-Claude Simard, Donald Bouthillier, Jean Be´gin, *Conflict, Social Support, and Relationship Quality: An Observational Study of Heterosexual, Gay Male, and Lesbian Couples' Communication,* Journal of Family Psychology, 2003. |
| PX1151 | | | | Stephanie Coontz, *The Origins of Modern Divorce,* Family Process. |
| PX1152 | | | | Lawrence A. Kurdek, *Differences Between Heterosexual-Nonparent Couples and Gay, Lesbian, and Heterosexual-Parent Couples,* Journal of Family Issues, 2001. |
| PX1153 | | | | Michael E. Metz, Ph.D., B.R. Simon Rosser, Ph.D., Nancy Strapko, Ph.D., *Differences in Conflict-Resolution Styles Among Heterosexual, Gay, and Lesbian Couples,* The Journal of Sex Research, 1994. |
| PX1154 | | | | Walter R. Gove, Michael Hughes, Carolyn Briggs Style, *Does Marriage Have Positive Effects on the Psychological Well-Being of the Individual?,* Journal of Health and Social Behaviour, June 1983. |
| PX1155 | | | | J. Michael Bailey, Steven Gaulin, Yvonne Agyei, and Brian A. Gladue, *Effects of Gender and Sexual Orientation on Evolutionarily Relevant Aspects of Human Mating Psychology,* Journal of Personality and Social Psychology, 1994. |
| PX1156 | | | | Christopher Raimos, Naomi G. Goldberg, M.V. Lee Badgett, *The Effects of Marriage Equality in Massachusetts: A Survey of the Experiences and Impact of Marriage on Same-Sex Couples,* The Williams Institute. |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:** C 09-2292 VRW                **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1157 | | | | Paul R. Amato, *Explaining the Intergenerational Transmission of Divorce,* Journal of Marriage and Family, Vol. 58, No. 3 (Aug., 1996), Published by: National Council on Family Relations. |
| PX1158 | | | | Tim B. Heaton, *Factors Contributing to Increasing Marital Stability in the United States,* Journal of Family Issues, 2002. |
| PX1159 | | | | Gary J. Gates, M.V. Lee Badgett, Deborah Ho, Marriage, *Registration and Dissolution by Same-Sex Couples in the US,* The Williams Institute, 2008. |
| PX1160 | | | | John Mordechai Gottman, PhD, Robert Wayne Levenson, PhD, Catherine Swanson, Kristin Swanson, Rebecca Tyson, Dan Yoshimoto, *Observing Gay, Lesbian and Heterosexual Couples' Relationships: Mathematical Modeling of Conflict Interaction,* Journal of Homosexuality, 2003. |
| PX1161 | | | | Margaret Stroebe, Henk Schut, Wolfgang Stroebe, *Health Outcomes of Bereavement,* Lancet, 2007. |
| PX1162 | | | | Kaiser Foundation, *A Report on the Experiences of Lesbians, Gays and Bisexuals in America and the Public's Views on Issues and Policies Related to Sexual Orientation* |
| PX1163 | | | | Lawrence A. Kurdek, *Conflict Resolution Styles in Gay, Lesbian, Heterosexual Nonparent, and Heterosexual Parents,* Journal of Marriage and Family, 1994 |
| PX1164 | | | | Lawrence A. Kurdek, *Differences Between Heterosexual-Nonparent Couples and Gay, Lesbian, and Heterosexual-Parent Couples,* Journal of Family Issues, 2001. |
| PX1165 | | | | Lawrence A. Kurdek, *What Do We Know About Gay and Lesbian Couples?,* Current Directions in Psychological Science, 2005. |
| PX1166 | | | | Lawrence A. Kurdek, *Differences Between Partners From Heterosexual, Gay, and Lesbian Cohabiting Couples,* Journal of Marriage and Family, 2006. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:**  C 09-2292 VRW                    **TRIAL DATE:**  January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1167 | | | | Gregory M. Herek, *Legal Recognition of Same-Sex Relationships in the United States:  A Social Science Perspective,*  Pre-Publication Draft |
| PX1168 | | | | Gregory M. Herek, *Legal Recognition of Same-Sex Relationships in the United States:  A Social Science Perspective,*  American Psychologist, September 2006. |
| PX1169 | | | | F.C.I. Hickson, P.M. Davies, A.J. Hunt, P. Weatherburn, T.J. McManus, A.P.M. Coxon, *Maintenance of Open Gay Relationships: Some Strategies For Protection Against HIV,* AIDS Care, 1992. |
| PX1170 | | | | Norman J. Johnson, PhD, Eric Backlund, MS, Paul D. Sorlie, PhD, Catherine A. Loveless, MS, *Marital Status and Mortality: The National Longitudinal Mortality Study* , AEP, May 2000. |
| PX1171 | | | | Ingrid Waldron, Mary Elizabeth Hughes, Tracy L. Brooks, *Marriage Protection and Marriage Selection -- Prospective Evidence For Reciprocal Effects of Marital Status and Health,*  Soc. Sci. Med, 1996 |
| PX1172 | | | | Sondra E. Solomon, Esther D. Robinson, Kimberly F. Balsam, *Money, Housework, Sex, and Conflict: Same-Sex Couples in Civil Unions, Those Not in Civil Unions, and Heterosexual Married Siblings,*  Sex Roles, May 2005 |
| PX1173 | | | | Uyanreng Hu, Noreen Goldman, *Mortality Differentials by Marital Status: An International Comparison,*  Demography, May 1990 |
| PX1174 | | | | Cynthia Osborne, Wendy D. Manning, Pamela J. Smock, Married and Cohabiting Parents' Relationship Stability: A Focus on Race and Ethnicity. |
| PX1175 | | | | Lawrence A. Kurdek, J. Patrick Schmitt, *Perceived Emotional Support From Family and Friends in Members of Homosexual, Married, and Heterosexual Cohabiting Couples,*  Journal of Homosexuality, 1987. |
| PX1176 | | | | Karen L. Blair, Diane Holmberg, *Perceived Social Network Support and Well-Being in Same-Sex Versus Mixed-Sex Romantic Relationships* , Journal of Social and Personal Relationships, 2008 |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW        **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1177 | | | | Toni Falbo, Letitia Anne Peplau, *Power Strategies in Intimate Relationships,* Journal of Personality and Social Psychology, 1980 |
| PX1178 | | | | R. K. Raley, Megan M. Sweeney, *What Explains Race and Ethnic Variation in Cohabitation, Marriage, Divorce, and Nonmarital Fertility?,* California Center for Population Research, On-Line Working Paper Series, 2007. |
| PX1179 | | | | R. Kelly Raley, Larry Bumpass, *The topography of the divorce plateau: Levels and trends in union stability in the United States after 1980* , Demographic Research, April 2003. |
| PX1180 | | | | Lawrence A. Kurdek, *Relationship Outcomes and Their Predictors: Longitudinal Evidence from Heterosexual Married, Gay Cohabiting, and Lesbian Cohabiting Couples,* Journal of Marriage and Family, Vol. 60, No. 3 (Aug., 1998) Published by: National Council on Family Relations |
| PX1181 | | | | Lawrence A. Kurdek, *Relationship Stability and Relationship Satisfaction in Cohabiting Gay and Lesbian Couples: A Prospective Longitudinal Test of the Contextual and Interdependence Models,* Journal of Social and Personal Relationships, 1992 |
| PX1182 | | | | Baatrup, Soren, et al., Major legal consequences of marriage, cohabitation and registered partnership for different-sex and same-sex partners in Denmark, undated. |
| PX1183 | | | | Steven N. Nock, *A Comparison of Marriages and Cohabiting Relationships,* Journal of Family Issues, 1995. |
| PX1184 | | | | Lawrence A. Kurdek, *A General Model of Relationship Commitment: Evidence From Same-Sex Partners,* Personal Relationships, 15 (2008). |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW                    **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1185 |        |          |                    | Caryl E. Rusbult, *A Longitudinal Test of the Investment Model: The Development (and Deteriorization) of Satisfaction and Commitment in Heterosexual Involvements,* Journal of Personality and Social Psychology, 1983. |
| PX1186 |        |          |                    | American Psychological Association, *APA Policy Statement on Sexual Orientation, Parents and Children,* Adopted by the APA Council of Representatives July 28 & 30, 2004. |
| PX1187 |        |          |                    | Lawrence A. Kurdek, *Are Gay and Lesbian Cohabiting Couples Really Different From Heterosexual Married Couples?,* Journal of Marriage and Family. |
| PX1188 |        |          |                    | Lawrence A. Kurdek, *Areas of Conflict for Gay, Lesbian and Heterosexual Couples: What Couples Argue About Influences Relationship Satisfaction,* Journal of Marriage and Family, November 1994. |
| PX1189 |        |          |                    | Lawrence A. Kurdek, *Attractions and Constraints as Determinants of Relationship Commitment: Longitudinal Evidence From Gay, Lesbian, and Heterosexual Couples,* Personal Relationships, 7 (2000). |
| PX1190 |        |          |                    | Kimberly F. Balsam, Theodore P. Beauchaine, Esther D. Rothblum, Sondra E. Solomon, *Three-Year Follow-Up of Same-Sex Couples Who Had Civil Unions in Vermont, Same-Sex Couples Not in Civil Unions, and Heterosexual Married Couples,* Developmental Psychology, 2008. |
| PX1191 |        |          |                    | Dan Black, Gary Gates, Seth Sanders, Lowell Taylor, *Demographics of the Gay and Lesbian Population in the United States: Evidence from Available Systematic Data Sources,* Demography; May 2000. |
| PX1192 |        |          |                    | Matthew D. Bramlett, Ph.D., and William D. Mosher, Ph.D., *First Marriage Dissolution, Divorce, and Remarriage: United States,* CDC, Advanced Data, May 31, 2001. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| **PX1193** | | | | Christopher Carpenter and Gary J. Gates, *Gay and Lesbian Partnership: Evidence From California.* |
| **PX1194** | | | | Lawrence A. Kurdek, *Change in Relationship Quality for Partners From Lesbian, Gay Male, and Heterosexual Couples,* Journal of Family Psychology, 2008. |
| **PX1195** | | | | Matthew D. Bramlett, Ph.D. and William D. Mosher, Ph.D., *Cohabitation, Marriage, Divorce, and Remarriage in the United States,* CDC, Vital and Health Statistics, July 2002. |
| **PX1196** | | | | Susan L. Brown and Alan Booth, *Cohabitation versus Marriage: A Comparison of Relationship Quality*, Journal of Marriage and Family, Vol. 58, No. 3 (Aug., 1996), Published by National Council on Family Relations. |
| **PX1197** | | | | Danielle Julian, Elise Chartrand, Marie-Claude Simard, Donald Bouthillier, Jean Be´gin, *Conflict, Social Support, and Relationship Quality: An Observational Study of Heterosexual, Gay Male, and Lesbian Couples' Communication,* Journal of Family Psychology, 2003. |
| **PX1198** | | | | Stephanie Coontz, *The Origins of Modern Divorce,* Family Process. |
| **PX1199** | | | | Lawrence A. Kurdek, *Differences Between Heterosexual-Nonparent Couples and Gay, Lesbian, and Heterosexual-Parent Couples,* Journal of Family Issues, 2001. |
| **PX1200** | | | | Michael E. Metz, Ph.D., B.R. Simon Rosser, Ph.D., Nancy Strapko, PhD, *Differences in Conflict-Resolution Styles Among Heterosexual, Gay, and Lesbian Couples,* The Journal of Sex Research, 1994. |
| **PX1201** | | | | Walter R. Gove, Michael Hughes, Carolyn Briggs Style, *Does Marriage Have Positive Effects on the Psychological Well-Being of the Individual?,* Journal of Health and Social Behaviour, June 1983. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW                **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1202 | | | | J. Michael Bailey, Steven Gaulin, Yvonne Agyei, and Brian A. Gladue, *Effects of Gender and Sexual Orientation on Evolutionarily Relevant Aspects of Human Mating Psychology,* Journal of Personality and Social Psychology, 1994. |
| PX1203 | | | | Christopher Raimos, Naomi G. Goldberg, M.V. Lee Badgett, *The Effects of Marriage Equality in Massachusetts: A Survey of the Experiences and Impact of Marriage on Same-Sex Couples,* The Williams Institute. |
| PX1204 | | | | Paul R. Amato, *Explaining the Intergenerational Transmission of Divorce,* Journal of Marriage and Family, Vol. 58, No. 3 (Aug., 1996), Published by: National Council on Family Relations. |
| PX1205 | | | | Tim B. Heaton, *Factors Contributing to Increasing Marital Stability in the United States,* Journal of Family Issues, 2002. |
| PX1206 | | | | Gary J. Gates, M.V. Lee Badgett, Deborah Ho, Marriage, *Registration and Dissolution by Same-Sex Couples in the US,* The Williams Institute, 2008. |
| PX1207 | | | | John Mordechai Gottman, PhD, Robert Wayne Levenson, PhD, Catherine Swanson, Kristin Swanson, Rebecca Tyson, Dan Yoshimoto, *Observing Gay, Lesbian and Heterosexual Couples' Relationships: Mathematical Modeling of Conflict Interaction,* Journal of Homosexuality, 2003. |
| PX1208 | | | | Margaret Stroebe, Henk Schut, Wolfgang Stroebe, *Health Outcomes of Bereavement,* Lancet, 2007. |
| PX1209 | | | | Kaiser Foundation, *A Report on the Experiences of Lesbians, Gays and Bisexuals in America and the Public's Views on Issues and Policies Related to Sexual Orientation* |
| PX1210 | | | | Lawrence A. Kurdek, *Conflict Resolution Styles in Gay, Lesbian, Heterosexual Nonparent, and Heterosexual Parents,* Journal of Marriage and Family, 1994 |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| **PX1211** | | | | Lawrence A. Kurdek, *Differences Between Heterosexual-Nonparent Couples and Gay, Lesbian, and Heterosexual-Parent Couples,* Journal of Family Issues, 2001. |
| **PX1212** | | | | Lawrence A. Kurdek, *What Do We Know About Gay and Lesbian Couples?,* Current Directions in Psychological Science, 2005. |
| **PX1213** | | | | Lawrence A. Kurdek, *Differences Between Partners From Heterosexual, Gay, and Lesbian Cohabiting Couples,* Journal of Marriage and Family, 2006. |
| **PX1214** | | | | Gregory M. Herek, *Legal Recognition of Same-Sex Relationships in the United States: A Social Science Perspective,* Pre-Publication Draft |
| **PX1215** | | | | Gregory M. Herek, *Legal Recognition of Same-Sex Relationships in the United States: A Social Science Perspective,* American Psychologist, September 2006. |
| **PX1216** | | | | F.C.I. Hickson, P.M. Davies, A.J. Hunt, P. Weatherburn, T.J. McManus, A.P.M. Coxon, *Maintenance of Open Gay Relationships: Some Strategies For Protection Against HIV,* AIDS Care, 1992. |
| **PX1217** | | | | Norman J. Johnson, PhD, Eric Backlund, MS, Paul D. Sorlie, PhD, Catherine A. Loveless, MS, *Marital Status and Mortality: The National Longitudinal Mortality Study ,* AEP, May 2000. |
| **PX1218** | | | | Ingrid Waldron, Mary Elizabeth Hughes, Tracy L. Brooks, *Marriage Protection and Marriage Selection -- Prospective Evidence For Reciprocal Effects of Marital Status and Health,* Soc. Sci. Med, 1996 |
| **PX1219** | | | | Sondra E. Solomon, Esther D. Robinson, Kimberly F. Balsam, *Money, Housework, Sex, and Conflict: Same-Sex Couples in Civil Unions, Those Not in Civil Unions, and Heterosexual Married Siblings,* Sex Roles, May 2005 |
| **PX1220** | | | | Uyanreng Hu, Noreen Goldman, *Mortality Differentials by Marital Status: An International Comparison,* Demography, May 1990 |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW                **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| **PX1221** | | | | Cynthia Osborne, Wendy D. Manning, Pamela J. Smock, Married and Cohabiting Parents' Relationship Stability: A Focus on Race and Ethnicity. |
| **PX1222** | | | | Lawrence A. Kurdek, J. Patrick Schmitt, *Perceived Emotional Support From Family and Friends in Members of Homosexual, Married, and Heterosexual Cohabiting Couples,* Journal of Homosexuality, 1987. |
| **PX1223** | | | | Karen L. Blair, Diane Holmberg, *Perceived Social Network Support and Well-Being in Same-Sex Versus Mixed-Sex Romantic Relationships* , Journal of Social and Personal Relationships, 2008 |
| **PX1224** | | | | Toni Falbo, Letitia Anne Peplau, *Power Strategies in Intimate Relationships,* Journal of Personality and Social Psychology, 1980 |
| **PX1225** | | | | R. K. Raley, Megan M. Sweeney, *What Explains Race and Ethnic Variation in Cohabitation, Marriage, Divorce, and Nonmarital Fertility?,* California Center for Population Research, On-Line Working Paper Series, 2007. |
| **PX1226** | | | | R. Kelly Raley, Larry Bumpass, *The topography of the divorce plateau: Levels and trends in union stability in the United States after 1980* , Demographic Research, April 2003. |
| **PX1227** | | | | Lawrence A. Kurdek, *Relationship Outcomes and Their Predictors: Longitudinal Evidence from Heterosexual Married, Gay Cohabiting, and Lesbian Cohabiting Couples,* Journal of Marriage and Family, Vol. 60, No. 3 (Aug., 1998) Published by: National Council on Family Relations |
| **PX1228** | | | | Lawrence A. Kurdek, *Relationship Stability and Relationship Satisfaction in Cohabiting Gay and Lesbian Couples: A Prospective Longitudinal Test of the Contextual and Interdependence Models,* Journal of Social and Personal Relationships, 1992 |
| **PX1229** | | | | Religion as a Determinant of Marital Stability |
| **PX1230** | | | | Report from Family Scholars 1 |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| **PX1231** | | | | *Adult Romantic Relationships as Contexts of Human Development: A Multimethod Comparison of Same-Sex Couples with Opposite-Sex Dating, Engaged, and Married Dyads; Glenn I. Roisman, Eric Clausell, Ashley Holland, Keren Fortuna, a and Chryle Elieff, Developmental Psychology (2008)* |
| **PX1232** | | | | *Americans Have Complex Relationship With Marriage* , Saad (May 30, 2006) |
| **PX1233** | | | | *Americans Have Complex Relationship With Marriage* , Saad (May 30, 2006) |
| **PX1234** | | | | Satisfaction and Commitment in Homosexual and Heterosexual Relationships, Journal of Homosexualtiy, 1985/1986. |
| **PX1235** | | | | *Marital Status and Health: United States, 1999-2002* ; Charlotte A. Schoeborn, M.P.H., Division of Health Interview Statistics (December 15, 2004) |
| **PX1236** | | | | *Married-Couple and Unmarried - Partners Households: 2000* , Tavia Simmons and Martin O'Connell, Census 2000 Special Reports (February 2003) |
| **PX1237** | | | | *Revisiting the Relationships Among Gender, Marital Status, and Mental Health* ; Robin W. Simon, Rutgers University, AJS (January 2002) |
| **PX1238** | | | | *Cohabitation in Contemporary North America* , Pamela J. Smock, Sanjiv Gupta (2002) |
| **PX1239** | | | | Social Support and Well-Being |
| **PX1240** | | | | *Pioneers in Partnership: Lesbian and Gay Male Couples in Civil Unions Compared with Those Not in Civil Unions, and Married Heterosexual Siblings* ; Sondra E. Solomon, Esther D. Rothblum and Kimberly F. Balsam, Journal of Family Psychology (2003) |
| **PX1241** | | | | Stability Across Cohorts in Divorce Risk Factors, Jay Teachman, Demography, May, 2002. |
| **PX1242** | | | | Statement on Marriage and the Family, February 26, 2004. |
| **PX1243** | | | | Support of Legal Recognition of Same-Sex Civil Marriage, APA Position Statement, May 2005. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1244 | | | | The Allocation of Household Labor by Partners in Gay and Lesbian Couples, Lawrence Kurdek, Journal of Family Issues, January 2007. |
| PX1245 | | | | The Close Relationships of Lesbians and Gay Men, Letitia Peplau, et al., Annual Review Psychology, 2007. |
| PX1246 | | | | The Origins of Modern Divorce, Stephanie Coontz, Family Process, March 2007. |
| PX1247 | | | | The Relationship Between Marriage and Psychological Well-Being: A Longitudinal Analysis, Hyoun Kim, Journal of Family Issues, November, 2002. |
| PX1248 | | | | The Social Etiology of Marriage and Other Intimate Unions, Ted Huston, Journal of Marriage and the Family, May 2000. |
| PX1249 | | | | Trends in Cohabitation and Implications for Children's Family Contexts in the US, Larry Bumpass, et al.,   January1, 2000. |
| PX1250 | | | | Union Formation and Depression - Selection and Relationship Effects, Kathleen Lamb, et al., Journal of Marriage and Family, November, 2003. |
| PX1251 | | | | Warfare and Welfare, William Ruger, et al., Armed Forces & Society, 2002. |
| PX1252 | | | | Lesbians in Love: Why Some Relationships Endure, Kristin Beals, et al., January 1, 2002. |
| PX1253 | | | | Gottman, J.M., Levenson, R.W., Gross, J., Frederickson, B.L., McCoy, K., Rosenthal, L., Ruef, A., & Yoshimoto, D. (2003a).  Correlates of gay and lesbian couples' relationship satisfaction and relationship dissolution.  Journal of Homosexuality, 45(1), 23-43. |
| PX1254 | | | | Waite, L.J. (1995).  Does marriage matter?  Demography, 32, 483-507. |
| PX1255 | | | | Peplau, L.A., & Ghavami, N. (2009). The relationships of lesbians, gay men and bisexuals. In H. Reis & S. Sprecher (Eds.) *The encyclopedia of human relationships.*  Thousand Oaks, CA: Sage Publications. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1256 | | | | Peplau, L.A., Cochran, S.D., & Mays, V.M. (1997). A national survey of the intimate relationships of African-American lesbians and gay men: A look at commitment, satisfaction, sexual behavior and HIV disease. In B. Greene (Ed.) Ethnic and cultural diversity among lesbians and gay men (pp 11-38). Newbury Park: Sage Publications. |
| PX1257 | | | | Plaintiffs' Expert Report of M.V. Lee Badgett, Ph.D |
| PX1258 | | | | Plaintiffs' Rebuttal Expert Report of M.V. Lee Badgett, Ph.D |
| PX1259 | | | | M. V. Lee Badgett, "Unequal Taxes on Equal Benefits: The Taxation of Domestic Partner Benefits," Center for American Progress and The Williams Institute, December 2007. |
| PX1260 | | | | M. V. Lee Badgett and R. Bradley Sears, "Putting a Price on Equality? The Impact of Allowing Same-Sex Couples to Marry on California's Budget," *Stanford Law & Policy Review*, Vol. 16, No. 1, 2005, pp. 197-232. |
| PX1261 | | | | California Health Care Foundation/NORC, "California Employer Health Benefits Survey: 2008," December 2008. |
| PX1262 | | | | Gates, Gary J. "Marriage Equality and the Creative Class," Williams Institute, 2009. |
| PX1263 | | | | Gates, Gary J., M.V. Lee Badgett, and Deborah Ho, "Marriage, Registration and Dissolution by Same-sex Couples in the U.S.," Williams Institute, July 2008. |
| PX1264 | | | | Gary J. Gates, M. V. Lee Badgett, Kate Chambers, and Jennifer Macomber, "Adoption and Foster Care by Gay and Lesbian Parents in the United States," Williams Institute & The Urban Institute, 2007. |
| PX1265 | | | | Danielle MacCartney, M. V. Lee Badgett, and Gary J. Gates. "Census Snapshot: Methodological Details," Williams Institute, August 2007. |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:** <u>C 09-2292 VRW</u>          **TRIAL DATE:** <u>January 11, 2010</u>

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1266 | | | | National Center for Lesbian Rights and Equality California. "The California Domestic Partnership Law (AB 205): What it Means for You and Your Family," November 2005. |
| PX1267 | | | | Christopher Ramos, Naomi G. Goldberg, and M.V. Lee Badgett, "The Effects of Marriage Equality in Massachusetts: A survey of the experiences and impact of marriage on same-sex couples," May 2009, Williams Institute. |
| PX1268 | | | | Bradley E. Sears and M. V. Lee Badgett, "The Impact of Extending Marriage to Same-Sex Couples on the California Budget," Williams Institute, June 2008. |
| PX1269 | | | | Michael Steinberger, "Federal Estate Tax Disadvantages for Same-Sex Couples," Williams Institute, forthcoming October 2009. |
| PX1270 | | | | Gary Burtless, "Effects of growing wage disparities and changing family composition on the U.S. income distribution," *European Economic Review*, Vol. 43, 1999, 853-865. |
| PX1271 | | | | Gary J. Gates, "Same-Sex Spouses and Unmarried Partners in the American Community Survey, 2008," Williams Institute, 2009. |
| PX1272 | | | | Lisa K. Jepsen and Christopher A. Jepsen, "An empirical analysis of matching patterns of same-sex and opposite-sex couples," *Demography*, Vol. 39, No. 3, 2002, 435-53. |
| PX1273 | | | | M. V. Lee Badgett, *When Gay People Get Married: What Happens When Societies Legalize Same-Sex Marriage,* New York University Press, 2009. (Book) |
| PX1274 | | | | Custom tables, Tab B: Percentage of Firms That Offer Health Benefits to Unmarried Same-Sex Couples (EMPWT). |
| PX1275 | | | | Marian Mulkey, E-mail to Heidi Whitmore, et al., re 2008 Employer survey, 10/01/09. |
| PX1276 | | | | Marian Mulkey, E-mail to Heidi Whitmore, et al., re 2008 Employer survey, 10/01/09. |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1277 | | | | Mollie Lee, E-mail re NORC table providing data for self-insured forms, 10/01/09 |
| PX1278 | | | | Marian Mulkey, E-mail re site for health coverage guide for employers, *http://www.healthcoverageguide.org/Tools-And-Charts/Summary-of-Coverage-Rules-vs-Options.aspx?p=1,* 10/01/09 |
| PX1279 | | | | Sharon S. Rostosky and Ellen D.B. Riggle: "Out" at Work: The Relation of Actor and Partner Workplace Policy and Internalized Homophobia to Disclosure Status: *Journal of Counseling Psychology,* 2002. |
| PX1280 | | | | E-mail from Susan D. Cochran to Lee Badgett re 94-95% of partnerships are same-sex, 6/8/05 |
| PX1281 | | | | Belle Rose Ragins and John M. Cornwell: Pink Triangles: Antecedents and Consequences of Perceived Workplace Discrimination Against Gay and Lesbian Employees: *Journal of Applied Psychology,* 2001. |
| PX1282 | | | | Robert A. Pollak: A Transaction Cost Approach to Families and Households," http://www.jstor.org/stable/2725625, *Journal of Economic Literature,* June 1985. |
| PX1283 | | | | M.V. Lee Badgett & R. Bradley Sears, Putting a Price on Equality? The Impact of Same-Sex Marriage on California's Budget: *16 Stan. L. & Pol'y Rev. 197,* 2005. |
| PX1284 | | | | Nancy E. Day and Patricia Schoenrade: Staying in the Closet Versus Coming Out: Relationships Between Communication About Sexual Orientation and Work Attitudes: *Personnel Psychology, Inc.,* 1997. |
| PX1285 | | | | Willetts, Marion C.: An Exploratory Investigation of Heterosexual Licensed Domestic Partners: *Journal of Marriage & the Family,* November 1, 2003. |
| PX1286 | | | | Kristin H. Griffith and Michelle R. Hebl: The Disclosure Dilemma for Gay Men and Lesbians: "Coming Out" at Work: *Journal of Applied Psychology,* 2002. |
| PX1287 | | | | Nancy Folbre: "Holding Hands at Midnight": The paradox of caring labor: *Feminist Economics,* March 1, 1995. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1288 | | | | Jeanine M. Driscoll, Frances A. Kelley, and Ruth E. Fassinger: Lesbian Identity and Disclosure in the Workplace: Relation to Occupational Stress and Satisfaction: *Journal of Vocational Behavior,* 1996. |
| PX1289 | | | | Richard Florida and Gary Gates: Technology and Tolerance: The Importance of Diversity to High-Technology Growth: The Brookings Institution, Center on Urban & Metropolitan Policy, June 2001 |
| PX1290 | | | | M.V. Lee Badgett, Ph.D. and Gary Gates, Ph.D.: The Business Cost Impact of Marriage for Same-Sex Couples, The Institute for Gay and Lesbian Strategic Studies, Human Rights Campaign Foundation. |
| PX1291 | | | | Alan L. Ellis and Ellen D. B. Riggle: The Relation of Job Satisfaction and Degree of Openness About One/Es Sexual Orientation for Lesbians and Gay Men: *Journal of Homosexuality, March 25, 1996* |
| PX1292 | | | | M.V. Lee Badgett, Brad Sears, Suzanne Goldberg: Supporting Families, Saving Funds: A Fiscal Analysis of New Jersey's Family Equality Act, UCLA School of Law, The Williams Institute, 2003. |
| PX1293 | | | | Bina Agarwal: "Bargaining" and Gender Relations: Within and Beyond the Household," Institute of Economic Growth, University of Delhi. |
| PX1294 | | | | Shelly Lundberg and Robert A. Pollak: Bargaining and Distribution in Marriage, *Journal of Economic Perspectives,* Fall 1996. |
| PX1295 | | | | Gunnar Andersson, Turid Noack, Ane Seierstad & Harald Weedon-Fekjaer: The Demographics of Same-Sex "Marriages" in Norway and Sweden, 2004. |
| PX1296 | | | | Julie L. Hotchkiss: Do Husbands and Wives Pool Their Resources?: Further Evidence: *University of Wisconsin Press,* Spring, 2005. |
| PX1297 | | | | Lawrence A. Kurdek: Are Gay and Lesbian Cohabiting Couples *Really* Different From Heterosexual Married Couples?: *Wright State University.* |
| PX1298 | | | | Henk Krol, "No gay marriage in The Netherlands," Dutch website, *GK.nl* |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:** C 09-2292 VRW           **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX1299 | | | | Daron Acemoglu, Simon Johnson, James A. Robinson: Institutions as a Fundamental Cause of Long-Run Growth: *Handbook of Economic Growth,* 2005. |
| PX1300 | | | | Marjorie B. McElroy: The Empirical Content of Nash-Bargained Household Behavior, University of Wisconsin Press, Autumn, 1990. |
| PX1301 | | | | Nancy G. Maxwell and Caroline J. Forder: The Inadequacies in U.S. and Dutch Adoption Law to Establish Same-Sex Couples As Legal Parents: A Call for Recognizing Intentional Parenthood: *Family Law Quarterly,* Fall 2004. |
| PX1302 | | | | Charles C. Ragin, Joane Habel and Patricia White: Workshop on Scientific Foundations of Qualitative Research: *National Science Foundation,* 2004. |
| PX1303 | | | | Kees Waaldijk: Others May Follow: The Introduction of Marriage, Quasi-Marriage, and Semi-Marriage For Same-Sex Couples in European Countries, Symposium Articles*, New England Law Review,* 2004. |
| PX1304 | | | | Robert A. Nakosteen and Michael A. Zimmer: Spouse Selection and Earnings: Evidence of Marital Sorting: *Economic Inquiry,* April 2001 |
| PX1305 | | | | Shelly Lundberg and Robert A. Pollak: The American Family and Family Economics, February 2007. |
| PX1306 | | | | Plaintiffs' Expert Report of Nancy F. Cott, Ph.D. |
| PX1307 | | | | Plaintiffs' Rebuttal Expert Report of Nancy F. Cott, Ph.D. |
| PX1308 | | | | Stevenson, Betsey and Justin Wolfers, "Marriage and Divorce: Changes and Their Driving Forces," NBER Working Paper no. 12977, March 2007. |
| PX1309 | | | | Center for Disease Control and Prevention, National Center for Vital Statistics, Division of Health Statistics, data regarding state rates of divorce, available at: http://www.cdc.gov/nchs/data/nvss/Divorce%20Rates%2090%2095%20and%2099-07.pdf |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

### CASE NO.: C 09-2292 VRW                TRIAL DATE: January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| **PX1310** | | | | Family Code Sect. 420:  Requirements for solemnization; appearance by attorney-in-fact on behalf of armed forces member serving overseas in conflict or war |
| **PX1311** | | | | Banks, Steven - Anti-Miscegenation Laws and the Dilemma of Symmetry:  The Understanding of Equality in the Civil Rights Act of 1875, Westlaw, 1995 |
| **PX1312** | | | | Bishop, Joel Prentiss - Commentaries on the Law of Marriage and Divorce…with Forms, Little, Brown, 1864 |
| **PX1313** | | | | Boller, Paul F., Jr. - Presidential Inaugurations, Harcourt, Inc., 2001 |
| **PX1314** | | | | Burnham, Margaret A. - An Impossible Marriage:  Slave Law and Family Law, HeinOnline, 1987-1988 |
| **PX1315** | | | | Code of Canon law, Title VII, Marriage, www.vatican.va/archive/ENG1104/_P3V, 11/12/2009 |
| **PX1316** | | | | Edwards, Laura F., The Marriage Covenant is at the Foundation of all Our Rights:  The Politics of Slave Marriages in North Carolina after Emancipation, Westlaw, 1996 |
| **PX1317** | | | | Franke, Katherine M. - Becoming a Citizen:  Reconstruction Era Regulation of African American Marriages, HeinOnline, 1999 |
| **PX1318** | | | | Glendon, Mary Ann - The Transformation of Family Law, Univ. of Chicago Press, 1989 |
| **PX1319** | | | | Hartog, Hendrik - Marital Exits and Marital Expectations in Nineteenth Century America, The Georgetown Law Journal, 1991-2 |
| **PX1320** | | | | Hasday, Jill Elaine - Federalism and the Family Reconstructed,  Westlaw, June 1998 |
| **PX1321** | | | | Hodes, Martha - White Women, Black Men, Illicit Sex in the Nineteenth Century South, Yale University Press, 1997 |
| **PX1322** | | | | Hover, Ernest - Citizenship of Women in the United States, HeinOnline 1932 |
| **PX1323** | | | | McCloskey, Robert Green - The Works of James Wilson, The Belknap Press, 1967 |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1324 | | | | Osumi, Megumi Dick - Asian and Pacific American Experiences:   Women's Perspectives, U. Minnesota, 1982 |
| PX1325 | | | | Pascoe, Peggy - What Comes Naturally, Oxford University Press, 2009 |
| PX1326 | | | | Ryan, Rebecca M. - The Sex Right:  A Legal History of the Marital Rape Exemption, American Bar Foundation, 1996 |
| PX1327 | | | | Sapiro, Virginia - Women, Citizenship, and Nationality: Immigration and Naturalization Policies in the United States, Politics and Society, 1984 |
| PX1328 | | | | Sayre - A Reconsideration of Husband's Duty to Support and Wife's Duty to Render Services, Virginia Law Review, 1943 |
| PX1329 | | | | Shammas, Carole - Re-Assessing the Married Women's Property Acts, Journal of Women's History, 1994 |
| PX1330 | | | | Stevenson, Betsey & Wolfers, Justin - Marriage and Divorce: Changes and their Driving Forces, Institute for the Study of Labor,  2007 |
| PX1331 | | | | Cherlin, Andrew J. - Marriage Go-Round, Alfred A. Knopf, 2009 |
| PX1332 | | | | Vernier, Chester G. - American Family Laws, Stanford University Press, 1935 |
| PX1333 | | | | Wallenstein, Peter - Race, Marriage and the Law of Freedom: Alabama and Virginia, 1860s-1960s, Chicago-Kent college of Law, 1994 |
| PX1334 | | | | Warren, Joseph - Husband's Right to Wife's Services, Harvard Law Review, 1925 |
| PX1335 | | | | Nancy Cott, "Marriage and Women's Citizenship in the United States, 1830-1934" |
| PX1336 | | | | Nancy Cott, "The Power of Government in Marriage" |
| PX1337 | | | | Nancy Cott, "Divorce and the Changing Status of Women in Eighteenth-Century Massachusetts" |
| PX1338 | | | | "Eighteenth-Century Family and Social Life Revealed in Massachusetts Divorce Records" |
| PX1339 | | | | Plaintiffs' Expert Report of Daniel S. Hamermesh, Ph.D. |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1340 | | | | Plaintiffs' Rebuttal Expert Report of Daniel S. Hamermesh, Ph.D. |
| PX1341 | | | | Establishment Data Historical Employment B-1, Employees on nonfarm payrolls by major industry sector, 1959 to date; EMPSIT.CESEEB1 |
| PX1342 | | | | Krieider, Rose M. and Simmons, Tavia, "Marital Status 2000: Census Brief," U.S. Bureau of the Census (2003) |
| PX1343 | | | | Consumer Expenditure Survey 2007, Table 5 Composition of consumer unit: Average annual expenditures and characteristics; footnote 8 |
| PX1344 | | | | California Department of Health Services, EPIC, California Population Data |
| PX1345 | | | | Current Population Survey Data, Merged Outgoing Rotation Groups |
| PX1346 | | | | EUphact, Fertility Rate Data |
| PX1347 | | | | Infoplease, Median Age at First Marriage Data |
| PX1348 | | | | Statistical Abstract of the United States, Births, Deaths, Marriage, and Divorces |
| PX1349 | | | | National Vital Statistics Reports, Births, Divorces, and Deaths: Provisional Data for 2008 (2008) |
| PX1350 | | | | Gary S. Becker, *A Theory of Marriage: Part I,* The Journal of Political Economy, Vol. 81, No. 4 (Jul. - Aug., 1973), Published by: The University of Chicago Press. |
| PX1351 | | | | Daniel S. Hamermesh and Neal M. Soss, *An Economic Theory of Suicide,* The Journal of Political Economy, Vol. 82, No. 1 (Jan. - Feb., 1974), Published by: The University of Chicago Press. |
| PX1352 | | | | Jens Ludwig, Dave E. Marcotte and Karen Norberg, *Anti-Depressants and Suicide,* NBER Working Papers Series, National Bureau of Economic Research, February 2007. |
| PX1353 | | | | Betsey Stevenson AND Justin Wolfers, *Bargaining in the Shadow of the Law: Divorce Laws and Family Distress,* Quarterly Journal of Economics. |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:**  C 09-2292 VRW              **TRIAL DATE:**  January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1354 | | | | Dan Black, Gary Gates, Seth Sanders, Lowell Taylor, *Demographics of the Gay and Lesbian Population in the United States: Evidence from Available Systematic Data Sources,*  Demography, Vol. 37, No. 2 (May, 2000), Published by: Population Association of America. |
| PX1355 | | | | H. Elizabeth Peters, *Marriage and Divorce: Informational Constraints and Private Contracting,*  The American Economic Review, Vol. 76, No. 3 (Jun., 1986), Published by: American Economic Association. |
| PX1356 | | | | Diego Amador, Raquel Bernal, *The "Marriage Gap" and the Well-Being of Households and Children,*  December 19, 2008. |
| PX1357 | | | | Shelly Lundberg and Robert A. Polla, *The American Family and Family Economics,*  Journal of Economic Perspectives, Spring 2007. |
| PX1358 | | | | Dan A. Black, Seth G. Sanders and Lowell J. Taylor, *The Economics of Lesbian and Gay Families,*  Journal of Economic Perspectives, Spring 2007 |
| PX1359 | | | | Michael Burda, Daniel S. Hamermesh, Philippe Weil, *Total Work, Gender and Social Norms,*  Institute for the Study of Labor, March 2007. |
| PX1360 | | | | American Anthropological Association. (2004). Statement on marriage and family from the American Anthropological Association. Retrieved May 11, 2004, from http://www.aaanet.org/press/ma_stmt_marriage.htm. |
| PX1361 | | | | American Psychological Association. (2002). Ethical principles of psychologists and code of conduct. American Psychologist, 57, 1060-1073. |
| PX1362 | | | | Armesto, J. C. (2002). Developmental and contextual factors that influence gay fathers' parental competence: A review of the literature. Psychology of Men and Masculinity, 3, 67 - 78. |
| PX1363 | | | | Badgett, M. V. L. (2001). Money, myths, and change: The economic lives of lesbians and gay men. Chicago: University of Chicago Press. (Book) |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1364 | | | | Canadian Psychological Association. (1996). Policy statement on equality for lesbians, gay men, and their relationships and families. [Available from the Canadian Psychological Association.] |
| PX1365 | | | | Child Welfare League of America (1995). Standards of excellence for family foster care services. Washington, DC: Author.  (Book) |
| PX1366 | | | | Child Welfare League of America (2000). Standards of excellence for adoption services. Washington, DC: Author. (Book) |
| PX1367 | | | | Conger, J. J. (1977). Proceedings of the American Psychological Association, Incorporated, for the legislative year 1976: Minutes of the Annual Meeting of the Council of Representatives. American Psychologist, 32, 408-438. |
| PX1368 | | | | Conger, J.J. (1975). Proceedings of the American Psychological Association, Incorporated, for the year 1974: Minutes of the Annual meeting of the Council of Representatives. American Psychologist, 30, 620-651. |
| PX1369 | | | | DeLeon, P.H. (1993). Proceedings of the American Psychological Association, Incorporated, for the year 1992: Minutes of the annual meeting of the Council of Representatives August 13 and 16, 1992, and February 26- 28, 1993, Washington, DC. American Psychologist, 48, 782. |
| PX1370 | | | | DeLeon, P.H. (1995). Proceedings of the American Psychological Association, Incorporated, for the year 1994: Minutes of the annual meeting of the Council of Representatives August 11 and 14, 1994, Los Angeles, CA, and February 17-19, 1995, Washington, DC. American Psychologist, 49, 627- 628. |
| PX1371 | | | | Division 44/Committee on Lesbian, Gay, and Bisexual Concerns Joint Task Force on Guidelines for Psychotherapy with Lesbian, Gay, and Bisexual Clients. (2000). Guidelines for psychotherapy with lesbian, gay, and bisexual clients. American Psychologist, 55, 1440-1451. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1372 | | | | Falk, P.J. (1989). Lesbian mothers: Psychosocial assumptions in family law. American Psychologist, 44, 941-947. |
| PX1373 | | | | Fox, R.E. (1991). Proceedings of the American Psychological Association, Incorporated, for the year 1990: Minutes of the annual meeting of the Council of Representatives August 9 and 12, 1990, Boston, MA, and February 8-9, 1991, Washington, DC. American Psychologist, 45, 845. |
| PX1374 | | | | Herek, G. M., Gillis, J. R., & Cogan, J. C. (1999). Psychological sequelae of hate crime victimization among lesbian, gay, and bisexual adults. Journal of Consulting and Clinical Psychology, 67, 945-951. |
| PX1375 | | | | Kurdek, L. A. (1993). The nature and correlates of relationship quality in gay, lesbian, and heterosexual cohabiting couples: A test of the individual difference, interdependence, and discrepancy models. In B. Greene & G. M.  (Book) |
| PX1376 | | | | Levant, R. F. (1999). Proceedings of the American Psychological Association, Incorporated, for the legislative year 1998: Minutes of the Annual meeting of the Council of Representatives February 20-22, 1998, Washington, DC, and August 13 and 16, 1998, San Francisco, CA, and minutes of the February, June, August, and December meetings of the Board of Directors. American Psychologist, 54, 605-671. |
| PX1377 | | | | Levant, R.F. (2000). Proceedings of the American Psychological Association, Incorporated, for the legislative year 1999: Minutes of the Annual Meeting of the Council of Representatives February 19-21, 1999, Washington, DC, and August 19 and 22, 1999, Boston, MA, and Minutes of the February, June, August, and December 1999 Meetings of the Board of Directors. American Psychologist, 55, 832-890. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX1378 | | | | Mays, V. M., & Cochran, S. D. (2001). Mental health correlates of perceived discrimination among lesbian, gay, and bisexual adults in the United States. American Journal of Public Health, 91, 1869-1876. |
| PX1379 | | | | Meyer, I. H. (2003). Prejudice, social stress, and mental health in lesbian, gay, and bisexual populations: Conceptual issues and research evidence. Psychological Bulletin, 129, 674-697. |
| PX1380 | | | | National Association of Social Workers. (1999). Code of ethics of the National Association of Social Workers . Washington, DC: Author. |
| PX1381 | | | | Paige, R. U. (2005). Proceedings of the American Psychological Association for the legislative year 2004: Minutes of the Annual Meeting of the Council of Representatives, February 20-22, 2004, Washington, DC, and July 28 and 30, 2004, Honolulu, Hawaii, and Minutes of the February, April, June, August, October, and December 2004 Meetings of the Board of Directors. American Psychologist, 60, 436-511. |
| PX1382 | | | | Patterson, C. J. (1993). Children of the lesbian baby boom: Behavioral adjustment, self-concepts, and sex role theory. In B. Greene & G. M. Herek (Eds.), Lesbian and gay psychology: Theory, research, and clinical issues (pp. 156-175). Thousand Oaks, CA: Sage Publications.  (Book) |
| PX1383 | | | | Patterson, C. J. (2004b). Gay fathers. In M. E. Lamb (Ed.), The role of the father in child development (4th Ed.). New York: John Wiley.  (Book) |
| PX1384 | | | | Patterson, C. J., Fulcher, M., & Wainright, J. (2002). Children of lesbian and gay parents: Research, law, and policy. In B. L. Bottoms, M. B. Kovera, and B. D. McAuliff (Eds.), Children, Social Science and the Law (pp, 176 - 199). New York: Cambridge University Press. |
| PX1385 | | | | Patterson, C.J. (1995). Sexual orientation and human development: An overview. Developmental Psychology, 31(1), 3-11. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX1386 | | | | Patterson, C.J. (2000). Family relationships of lesbians and gay men. Journal of Marriage and Family, 62, 1052- 1069. |
| PX1387 | | | | Patterson, C.J. (2004a). Lesbian and gay parents and their children: Summary of research findings. In Lesbian and gay parenting: A resource for psychologists. Washington, DC: American Psychological Association. |
| PX1388 | | | | Peplau, L. A., & Beals, K. P. (2004). The family lives of lesbians and gay men. In A. L. Vangelisti (Ed.), Handbook of family communication (pp. 233- 248). Mahwah, NJ: Erlbaum. |
| PX1389 | | | | Peplau, L. A., & Spalding, L. R. (2000). The close relationships of lesbians, gay men, and bisexuals. In C. Hendrick & S. S. Hendrick (Eds.), Close relationships: A sourcebook (pp. 111-123). Thousand Oaks: Sage. |
| PX1390 | | | | Perrin, E.C. (2002). Technical report: Coparent or second-parent adoption by same-sex parents. Pediatrics, 109(2), 341-344. Also available online. |
| PX1391 | | | | Simmons, T., & O'Connell, M. (February 2003). Married-couple and unmarried-partner households: 2000. Available online. Washington, DC: U.S. Department of Commerce, Economics and Statistics Administration, U.S. Census Bureau. |
| PX1392 | | | | Smith, D.M., & Gates, G.J. (2001). Lesbian and gay families in the United States: Same-sex unmarried partner households. Available online. Washington, DC: Human Rights Campaign. |
| PX1393 | | | | Social work speaks: National Association of Social Workers policy statements, 2003– 2006 6th ed.  (Book) |
| PX1394 | | | | Stacey, J., & Biblarz, T.J. (2001). (How) does sexual orientation of parents matter? American Sociological Review, 65, 159-183. |
| PX1395 | | | | Tasker, F. (1999). Children in lesbian-led families - A review. Clinical Child Psychology and Psychiatry, 4, 153 - 166. |
| PX1396 | | | | Tasker, F., & Golombok, S. (1997). Growing up in a lesbian family. New York: Guilford Press.  (Book) |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1397 | | | | United States General Accounting Office. (2004, January 23). Defense of Marriage Act: Update to prior report [GAO-04-353R]. Retrieved May 19, 2004, from http://www.gao.gov. |
| PX1398 | | | | American Psychological Association. (1975). Policy statement on discrimination against homosexuals. *American Psychologist*, 30, 632-634. |
| PX1399 | | | | American Psychological Association. (1976). Policy statement on child custody or placement. Available at http://www.apa.org/pi/lgbc/policy/child.html. |
| PX1400 | | | | American Psychological Association. (1981). Policy statement on Employment rights of gay teachers. Available at http://www.apa.org/pi/lgbc/policy/employment.html. |
| PX1401 | | | | American Psychological Association. (1987). Policy statement on use of diagnoses "homosexuality" & "ego-dystonic homosexuality." Available at http://www.apa.org/pi/lgbc/policy/diagnoses.html |
| PX1402 | | | | American Psychological Association. (1993). Policy statement on lesbian, gay, & bisexual youths in the schools. Available at http://www.apa.org/pi/lgbc/policy/youths.html. |
| PX1403 | | | | American Psychological Association. (1997). Policy statement on appropriate therapeutic responses to sexual orientation. Available at http://www.apa.org/pi/lgbc/policy/appropriate.html. |
| PX1404 | | | | American Psychological Association. (1998). Resolution on appropriate therapeutic responses to sexual orientation. *American Psychologist*, 53, 934-935. |
| PX1405 | | | | American Psychological Association. (2000). Guidelines for Psychotherapy with lesbian, gay, and bisexual clients. *American Psychologist*, 55, 1440-1451. |
| PX1406 | | | | American Psychological Association. (2003). *Lawrence v. Texas: Brief for amicus curiae, Supreme Court of the United States*. Washington, DC. http://www.apa.org/pi/lgbc/policy/amicusbriefs.html#lawrence |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

### CASE NO.: C 09-2292 VRW          TRIAL DATE: January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1407 | | | | American Psychological Association. (2004). Policy statement on sexual orientation and marriage. Available at http://www.apa.org/pi/lgbc/policy/marriage.html. |
| PX1408 | | | | American Psychological Association. (2004). Policy statement on sexual orientation, parents, & children. Available at http://www.apa.org/pi/lgbc/policy/parents.html. |
| PX1409 | | | | American Psychological Association. (2005). Policy statement on hate crimes. Available at http://www.apa.org/pi/lgbc/policy/hate.html. |
| PX1410 | | | | American Psychological Association. (2005). Policy statement on sexual orientation and military service. Available at http://www.apa.org/pi/lgbc/policy/military.html. |
| PX1411 | | | | American Psychological Association. (2006). Resolution on prejudice, stereotypes, and discrimination. *American Psychologist*, 62, 475-481. |
| PX1412 | | | | American Psychological Association. (2008). Policy statement on transgender, gender identity, & gender expression non-discrimination. Available at http://www.apa.org/pi/lgbc/policy/transgender.html. |
| PX1413 | | | | American Psychological Association. (2008). Resolution on religious, religion-related and/or religion-derived prejudice. *American Psychologist*, 63, 431-434. |
| PX1414 | | | | American Psychological Association. (2008). Resolution opposing discriminatory legislation and initiatives aimed at lesbian, gay, and bisexual persons. *American Psychologist*, 63, 428-430. |
| PX1415 | | | | American Psychological Association. (2008). Resolution rejecting intelligent design as scientific and reaffirming support for evolutionary theory. *American Psychologist*, 63, 426-427. |
| PX1416 | | | | American Psychological Association. (2009) Resolution on Appropriate Affirmative Responses to Sexual Orientation Distress and Change Efforts. Available at http://www.apa.org/pi/lgbc/publications/resolution-resp.html. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1417 | | | | D'Augelli, A.R. (1998) Developmental Implications of Victimization of Lesbian, Gay, and Bisexual Youths.  In G.M. Herek (ed.), *Stigma and sexual orientation; Understanding prejudice against lesbians, gay men, and bisexuals* (pp. 187-210).  Thousand Oaks, CA: Sage. (Books) |
| PX1418 | | | | DiPlacido, J. (1998)  Minority stress among lesbians, gay men, and bisexuals: A consequence of heterosexism, homophobia, and stigmatization.  In G. Herek, *Stigma and sexual orientation: Understanding prejudice against lesbians, gay men, and bisexuals.  Psychological perspectives on lesbian and gay issues, Vol. 4.* (pp. 138-159).  Thousand Oaks, CA: Sage.  (Books) |
| PX1419 | | | | Donovan, J.M. (2003) Same-sex union announcements: Whether newspapers must publish them, and why we should care. *Brooklyn Law Review* 68, 721-807. |
| PX1420 | | | | Eskridge, W.N., Jr. (2001) Equality practice: Liberal reflections on the jurisprudence of civil unions. *Albany Law Review*, 64, 853-881. |
| PX1421 | | | | Herek, G. (2006)  Legal recognition of same-sex relationships in the United States: A social science perspective. *American Psychologist*, 61, 607-621. |
| PX1422 | | | | *Janice Ann Delong v. Frederick Joseph Delong III, Guardian Ad Litem.*   Brief of Amicus Curiae American Psychological Association.  Available at: http://www.apa.org/psyclaw/delongbrief.html. |
| PX1423 | | | | Johnson, Greg. (2000) Vermont civil unions: The new language of marriage. *Vermont Law Review*, 25, 15-60. |
| PX1424 | | | | *Kimberly Y. Boswell v. Robert G. Boswell.*   Brief of Amici Curiae American Psychological Association and National Association of Social Workers.  Available at: http://http://www.apa.org/psyclaw/boswellbrief.html |
| PX1425 | | | | Knauer, Nancy J. (2002) The September 11 attacks and surviving same-sex partners: Defining family through tragedy. *Temple Law Review*, 75, 31-98. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX1426 | | | | Kujovich, Gil. (2000) An essay on the passive virtue of Baker v. State. *Vermont Law Review*, 25, 93-112. |
| PX1427 | | | | Patterson CJ. Children of lesbian and gay parents. Adv Clin Child Psychol. 1997;19:235-282. |
| PX1428 | | | | Patterson, C. (2001). Families of the lesbian baby boom: Maternal mental health and child adjustment. Journal of Gay and Lesbian Psychotherapy, 4, 91-107. |
| PX1429 | | | | Recent legislation, act relating to civil unions. (2001). *Harvard Law Review*, 114, 1421-1426. |
| PX1430 | | | | Shin, Eileen. (2002). Same-sex unions and domestic partnership. *Georgetown Journal of Gender & Law*, 4, 261-283. |
| PX1431 | | | | Strasser, Mark. (2000) Mission impossible: On Baker, equal benefits, and the imposition of stigma. *William & Mary Bill of Rights Journal*, 9, 1-27. |
| PX1432 | | | | Strasser, Mark. (2002). Some observations about doma, marriages, civil unions, and domestic partnerships. *Capital University Law Review*, 30, 363-386. |
| PX1433 | | | | Allison, Gary D. (2003). Sanctioning sodomy: The Supreme Court liberates gay sex and limits state power to vindicate the moral sentiments of the people. *Tulsa Law Review*, 39, 95-153 |
| PX1434 | | | | Amato, P. & Keith, B. (1991). Parental divorce and the well-being of children: A meta-analysis. *Psychological Bulletin*, 110, 26-46. |
| PX1435 | | | | Amato, P. (2001). Children of divorce in the 1990s: An update of the Amato and Keith (1991) meta-analysis. *Journal of Family Psychology*, 15, 355-370. |
| PX1436 | | | | American Academy of Pediatrics, Perrin EC, and the Committee on Psychosocial Aspects of Child and Family Health. Technical report: coparent or second-parent adoption by same-sex parents. *Pediatrics*. 2002;109:341-344. |
| PX1437 | | | | American Psychological Association. (2002). Ethical principles of psychologists and code of conduct. *American Psychologist*, 57, 1060-1073. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW                    **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX1438 | | | | Arriola, E.R. (1997-1998). The penalties for puppy love: Institutionalized violence against lesbian, gay, bisexual, and transgender youth. 1 *The Journal of Gender, Race, and Justice*, 429-470. |
| PX1439 | | | | Badgett, M.V. L. (2201) *Money, myths, and change: The economic lives of lesbians and gay men.* Chicago: University of Chicago Press. (Book) |
| PX1440 | | | | Bartoli, E., & Gillem, A.R. (2008). Continuing to depolarize the debate on sexual orientation and religious identity and the therapeutic process. *Professional Psychology: Research and Practice*, 39, 202-209. |
| PX1441 | | | | Beckstead, A.L., & Morrow, S.L. (2004) Mormon clients' experiences of conversion therapy: The need for a new treatment approach. *The Counseling Psychologist*, 32, 651-690. |
| PX1442 | | | | Beckstead, L., & Israel, T. (2007). Affirmative counseling and psychotherapy focused on issues related to sexual orientation conflicts. In K.J. Bieschke, R. M. Perez, & K.A. DeBord (Eds.), *Handbook of counseling and psychotherapy with lesbian, gay, bisexual, and transgender clients* (2nd ed., pp. 221-244). Washington, DC: American Psychological Association. (Book) |
| PX1443 | | | | Bell, A.P., Weinberg, M.S., & Hammersmith S.K. (181) *Sexual preference: Its development in men and women.* Bloomington, IN: Indiana University Press. (Book) |
| PX1444 | | | | Benkov, L. *Reinventing the Family: The Emerging Story of Lesbian and Gay Parents*. New York, NY: Crown Publishers; 1994. (Book) |
| PX1445 | | | | Birk, L., Huddleston, W., Miller, E., & Cohler, B. (1971) Avoidance conditioning for homosexuality. *Archives of General Psychiatry*, 25, 314-323. |
| PX1446 | | | | Blumenfeld, W.J. (1992) Introduction. In W.J. Blumenfeld (Ed.), *Homophobia: How we all pay the price* (pp. 1-19). New York: Beacon Press. (Book) |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1447 | | | | Blumstein, P. & Schwartz, P. (1983). *The American couple* . New York: Simon and Schuster.  (Book) |
| PX1448 | | | | Bradford, J. Ryan, C., & Rothblum, E. (1994). National lesbian healthcare survey: Implications for mental health. *Journal of Consulting and Clinical Psychology* , 62, 228-242. |
| PX1449 | | | | Brown, L.S. (2006) The neglect of lesbian, gay, bisexual, and transgendered clients.  In J.C. Norcross, L.E. Beutler & R.F. Levant (Eds.), *Evidence-based practices in mental health: Debate and dialogue on the fundamental questions*  (pp. 346-353).  Washington, DC: American Psychological Association. (Book) |
| PX1450 | | | | Bryant, A.S., & Demian (1994) Relationship characteristics of gay and lesbian couples: Findings from a national survey. *Journal of Gay and Lesbian Social Services* , 1, 101-117. |
| PX1451 | | | | Bullough, V.L. (1976).  *Sexual variance in society and history* .  Chicago: University of Chicago Press.  (Book) |
| PX1452 | | | | Burack, C., & Josephson, J.J. (2005).  *A report from "Love won out: Addressing, understanding, and preventing homosexuality"  Minneapolis, Minnesota, September 18, 2004.*  New York: National Gay and Lesbian Task Force Policy Institute. |
| PX1453 | | | | Chan, R., Ratboy, B., & Patterson, C. (1998). Psychosocial adjustment among children conceived via donor insemination by lesbian and heterosexual mothers. *Child Development* , 69, 443-457. |
| PX1454 | | | | Cianciatto, J. & Cahill, S. (2006).  *Youth in the crosshairs: The third wave of ex-gay activism.*   New York: National Gay and Lesbian Task Force Policy Institute. |
| PX1455 | | | | Cochran, S.D., & Mays, V.M. (2000).  Relation between psychiatric syndromes and behaviorally defined sexual orientation in a sample of the US population.  *Journal of Epidemiology* , 151, 516-523. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1456 | | | | D'Augelli, A.R. (2003).  Lesbian and bisexual female youths aged 14 to 21: Developmental challenges and victimization experiences.  *Journal of Lesbian Studies* , 7(4) 9-29. |
| PX1457 | | | | D'Augelli, A.R., Hershberger, S.L., & Pilkington, N.W. (1998) Lesbian, gay, and bisexual youth and their families: Disclosure of sexual orientation and its consequences. *American Journal of Orthopsychiatry* , 68(3), 361-371. |
| PX1458 | | | | Davison, G.C. (1976) Homosexuality: The ethical challenge. *Journal of Consulting and Clinical Psychology* , 44(2), 157-162. |
| PX1459 | | | | Drescher, J. (2003).  The Spitzer study and the culture wars. *Archives of Sexual Behavior* , 32(5), 431-432. |
| PX1460 | | | | Drescher, J., & Zucker, K.J. (Eds.). (2006).  *Ex-gay research: Analyzing the Spitzer study and its relation to science, religion, politics, and culture.*  New York: Harrington Park Press.  (Book) |
| PX1461 | | | | Eskridge, W.N., Jr. (1999).  *Gaylaw: Challenging the apartheid of the closet*  (pp. 134-135).  Cambridge, MA: Harvard University Press. (Book) |
| PX1462 | | | | Ford, C.S., & Beach, F.A. (1951).  *Patterns of sexual behavior.*  New York: Harper & Row.  (Book) |
| PX1463 | | | | Glassgold, J.M. (2008).  Bridging the divide: Integrating lesbian identity and Orthodox Judaism.  *Women and Therapy* , 31(1), 59-73. |
| PX1464 | | | | Gold, MA, Perrin, EC, Futterman, D, Friedman, SB. Children of gay or lesbian parents. *Pediatr Rev.*  1994;15:354-358. |
| PX1465 | | | | Goodenow, C., Szalacha, L., & Westheimer, K. (2006). School support groups, other school factors, and the safety of sexual minority adolescents.  *Psychology in the Schools* , 43(5), 573-589. |
| PX1466 | | | | Green, R. (2004). Risk and resilience in lesbian and gay couples. *Journal of Family Psychology* , 18, 290-292. |
| PX1467 | | | | Greenan, D. & Tunnell, G. (2003). *Couple therapy with gay men* . New York: Guildford Press.  (Book) |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1468 | | | | Haldeman, D.C. (1994). The practice and ethics of sexual orientation conversion therapy. *Journal of Consulting and Clinical Psychology* , 62, 221-227. |
| PX1469 | | | | Haldeman, D.C. (2002). Gay rights, patient rights: The implications of sexual orientation conversion therapy. *Professional Psychology: Research and Practice* , 33, 260-264. |
| PX1470 | | | | Haldeman, D.C. (2004).  When sexual and religious orientation collide: Considerations in working with conflicted same-sex attracted male clients.  *The Counseling Psychologist* , 32, 691-715. |
| PX1471 | | | | Herdt, G. & Kertzer, R. (2006). I do but I can't: The impact of marriage denial on the mental health and sexual citizenship of lesbians and gay men in the United States. *Sexuality Research and Social Policy* , 3, 33-49. |
| PX1472 | | | | House, J., Landis, K., & Umberson, D. (1988). Social Relationships and Health. *Science* , 241, 540-545. |
| PX1473 | | | | James, S. (1978).  Treatment of homosexuality II.  Superiority of desensitization/arousal as compared with anticipatory avoidance conditioning: Results of a controlled trial. *Behavior Therapy* , 9, 28-36. |
| PX1474 | | | | Kim, H. & McKenry, M. (2002). The relationship between marriage and psychological well-being. *Journal of Family Issues* , 23, 885-911. |
| PX1475 | | | | King, M. & Bartlett, A. (2006). What same-sex civil partnerships may mean for health. *Journal of Epidemiology and Community Mental Health* , 60, 18-191. |
| PX1476 | | | | Kurdek, L.A. (2001).  Differences between heterosexual non-parent couples and gay, lesbian, and heterosexual parent couples.  *Journal of Family Issues* , 22, 727-754. |
| PX1477 | | | | Kurdek, L.A. (2003).  Differences between gay and lesbian cohabiting couples.  *Journal of Social Personal Relationships* , 20, 411-436. |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX1478 | | | | Kurdek, L.A. (2004).  Are gay and lesbian cohabiting couples really different from heterosexual married couples? *Journal of Marriage and Family* , 66, 880-901. |
| PX1479 | | | | Lasser, J.S., & Gottlieb, M.C. (2004). Treating patients distressed regarding their sexual orientation: Clinical and ethical alternatives. *Professional Psychology: Research and Practice* , 35, 194-200. |
| PX1480 | | | | Martell, C.R., Safren, S.A., & Prince, S.E. (2004).  *Cognitive-behavioral therapies with lesbian, gay, and bisexual clients* . New York: Guildford.  (Book) |
| PX1481 | | | | McCarn, S.R., & Fassinger R.E. (1996) Revisioning sexual minority identity formation: A new model of lesbian identity and its implications for counseling and research.  *The Counseling Psychologist* , 24, 508-534. |
| PX1482 | | | | McConaghy, N. (1969).  Subjective and penile plethysmograph responses following aversion-relief and Apomorphine aversion therapy for homosexual impulses. *British Journal of Psychiatry* , 115, 723-730. |
| PX1483 | | | | McConaghy, N. (1976) Is a homosexual orientation irreversible? *British Journal of Psychiatry* , 115, 723-730. |
| PX1484 | | | | McConaghy, N., Proctor, D., & Barr, R. (1972)  Subjective and penile plethysmography responses to aversion therapy for homosexuality: A partial replication.  *Archives of Sexual Behavior* , 2(1), 65-79. |
| PX1485 | | | | Molnar, B.E. (1997).  Juveniles and psychiatric institutionalization: Toward better due process and treatment review in the United States.  *Health and Human Rights* , 2(2), 98-116. |
| PX1486 | | | | Morris, J., Balsam, K. & Rothblum, E. (2002). Lesbian and bisexual mothers and nonmothers: Demographics and the coming-out process. *Developmental Psychology* , 16, 144-156. |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1487 | | | | Morrow, S.L., & Beckstead, A.L. (2004). Conversion therapies for same-sex attracted clients in religious conflict: Context, predisposing factors, experiences, and implications for therapy. *The Counseling Psychologist* , 32, 641-650 |
| PX1488 | | | | Nicolosi, J. (1991) *Reparative therapy of male homosexuality* . Northvale, N.J: Jason Aronson. (Book) |
| PX1489 | | | | Nicolosi, J., Byrd, A.D., & Potts, R.W. (2000). Retrospective self-reports of changes in homosexual orientation: A consumer survey of conversion therapy clients. *Psychological Reports* , 86, 1071-1088. |
| PX1490 | | | | Norcross, J.C. (2002). *Psychotherapy relationships that work: Therapist contributions and responsiveness to patients* . New York: Oxford University Press. (Book) |
| PX1491 | | | | Parks, C.A. Lesbian parenthood: a review of the literature. *American Journal of Orthopsychiatry* . 1998;68:376-389. |
| PX1492 | | | | Perrin, E.C. (2002). *Sexual orientation in child and adolescent health care* . New York: Kluwer/Plenum. (Book) |
| PX1493 | | | | Ponticelli, C.M. (1999). Crafting stories of sexual identity reconstruction. *Social Psychology Quarterly* , 62(2), 157-172. |
| PX1494 | | | | Remafedi, G., Farrow, J.A., & Deisher, R.W. (1991). Risk factors of attempted suicide in gay and bisexual youth. *Pediatrics* , 87, 869-875. |
| PX1495 | | | | Ryan, C. & Futterman, D. (1998). Lesbian and gay youth: Care and counseling. New York: Columbia University Press. (Book) |
| PX1496 | | | | Savin-Williams, R.C. (1989). Parental influences on the self-esteem of gay and lesbian youths: A reflected appraisals model. *Journal of Homosexuality* , 17(1/2), 93-109. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW                **TRIAL DATE:** January 11, 2010

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1497 | | | | Savin-Williams, R.C. (1994). Verbal and physical abuse as stressors in the lives of lesbian, gay male, and bisexual youths: Associations with school problems, running away, substance abuse, prostitution, and suicide. *Journal of Consulting and Clinical Psychology*, 62, 261-269. |
| PX1498 | | | | Schneider, M.S., Brown, L. & Glassgold, J. (2002). Implementing the resolution on appropriate therapeutic responses to sexual orientation: A guide for the perplexed. *Professional Psychology: Research & Practice*, 33, 265-276. |
| PX1499 | | | | Shildo, A., & Schroeder, M. (2002). Changing sexual orientation: A consumer's report. *Professional Psychology: Research and Practice*, 33, 249-259. |
| PX1500 | | | | Simons, T., & O'Connell, M. (2003). *Married-couple and unmarried-partner households: 2000.* Washington, D.C.: U.S. Census Bureau. Retrieved October 25, 2004, from http://www.census.gov/prod/2003pubs/censr-5.pdf |
| PX1501 | | | | Socarides, C.W. (1968). *The overt homosexual*. New York: Grune & Stratton. (Book) |
| PX1502 | | | | Southern Poverty Law Center. (2005, Spring). A mighty army. *Intelligence Report*, Issue 117. Retrieved December 4, 2009 from http://www.splcenter.org/intel/intelreport/article.jsp?aid=524 |
| PX1503 | | | | Spitzer, R.L. (2003). Can some gay men and lesbians change their sexual orientation? Two hundred participants reporting a change from homosexual to heterosexual orientation. *Archives of Sexual Behavior*, 32, 403-417. |
| PX1504 | | | | Tanner, B.A. (1974). A comparison of automated aversive conditioning and a waiting list control in the modification of homosexual behavior in males. *Behavior Therapy*, 5, 29-32. |
| PX1505 | | | | Tanner, B.A. (1975). Avoidance training with and without booster sessions to modify homosexual behavior in males. B*ehavior Therapy*, 6, 649-653. |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** <u>C 09-2292 VRW</u>          **TRIAL DATE:** <u>January 11, 2010</u>

## PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

### *Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| PX1506 | | | | Tasker, F. Children in lesbian-led families: a review. Clin Child Psychol Psychiatry. 1999;4:153-166. |
| PX1507 | | | | Ullerstam, L. (1966).  The erotic minorities: A Swedish view. New York: Grove.  (Book) |
| PX1508 | | | | United States General Accounting Office. (2004, January 23). *Defense of Marriage Act: Update to Prior Report*  [GAO-04-353R].  Available at http://www.gao.gov. |
| PX1509 | | | | Waite, L. & Gallagher, M. (2000). *The case for marriage: Why married people are happier, healthier, and better off financially* .  New York: Doubleday.  (Book) |
| PX1510 | | | | Wilber, S., Ryan, C., & Marksamer, J. (2006)  *CWLA, Best practice guidelines.*   Washington, DC: Child Welfare League of America.  (Book) |
| PX1511 | | | | Wolkomir, M. (2001).  Emotion work, commitment, and the authentication of the self: The case of gay and ex-gay Christian support groups.  *Journal of Contemporary Ethnography* , 30, 305-334. |
| PX1512 | | | | Kertzner, R. (1999). Self-appraisal of life experience and psychological adjustment in midlife gay men. Journal of Psychology and Human Sexuality, 11, 43-64. |
| PX1513 | | | | ProtectMarriage.com Press Release: Proposition 8: Who's Really Lying? |
| PX1514 | | | | Letter dated Aug. 3, 2009 from Ron Prentice to Supporters re Protect Marriage Action Fund |
| PX1515 | | | | May 27, 2008 PRNewswire article:  Yes on Proposition 8: Elementary School Children to Be Indoctrinated With New Gay Curriculum |
| PX1516 | | | | Oct. 16, 2007 Baptist News article:  New law pushes homosexuality in schools |
| PX1517 | | | | August 25, 2006 Baptist News article:  FIRST-PERSON -- Silencing the Person |
| PX1518 | | | | August 12, 2009 San Diego News Online article:  Calif. gay marriage supporters eye 2012 to Repeal Prop. 8 |
| PX1519 | | | | Screenshot of Yes on 8 YouTube Channel |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**CASE NO.:** C 09-2292 VRW          **TRIAL DATE:** January 11, 2010

### PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|---|---|---|---|---|
| PX1520 | | | | Website: "ProtectMarriage.com presents PROTECTING MARRIAGE: VOTE YES ON PROP 8 RALLIES" |
| PX1521 | | | | Oct. 13, 2009 Church Executive article: California students to learn about gay pioneer |
| PX1522 | | | | May 28, 2009 On Top article: Conservatives Decry Anti-Bullying Courses as 'Gay Agenda' |
| PX1523 | | | | Jan. 3, 2008 Gay & Lesbian Times article: Grossmont Union High School District board members join suit challenging anti-discrimination law |
| PX1524 | | | | Oct. 15, 2009 Glendale News Express article: Milk Day is neither in, out |
| PX1525 | | | | Joint Statement of ADF, AFF, PFI & WCLP to California Religious Leaders and Organizations |
| PX1526 | | | | May 28, 2009 Salon.com article: "Gathering Storm" Strikes Again. |
| PX1527 | | | | Oct. 24, 2008 Right Wing Watch article: Prop 8 Tries to Blackmail Opposition |
| PX1528 | | | | Oct. 23, 2008 SFGate.com article: Calif. gay marriage ban backers target businesses |
| PX1529 | | | | ProtectMarriage.com Prop 8 Flyer, DEFINT_PM_000786-0787 |
| PX1530 | | | | Oct. 31, 2008 News Story from ProtectMarriage.com |
| PX1531 | | | | CitizenLink.org: "Friday Five: Family Champion Ron Prentice" |
| PX1532 | | | | Unitethefight.blogspot.com: "Exclusive Audio" |
| PX1533 | | | | Guardian (UK) article : "US elections: California same-sex marriage supporters rally against passage of ban" |
| PX1534 | | | | SFGate Article: "TV ad campaign attempts to sway the undecided on same-sex marriage" |
| PX1535 | | | | About-Us Page from CFC Web Site |
| PX1536 | | | | Sept. 16, 2008 OC Watchdog post from the Orange County Register: Crusading for 'Judeo-Christian values' doesn't come cheap |
| PX1537 | | | | Sept. 11, 2008 post by Chino Blanco on MyDD.com |
| PX1538 | | | | Sept. 10, 2008 post by Julia Rosen on Calitics.com |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO.:** C 09-2292 VRW       **TRIAL DATE:** January 11, 2010

**PLAINTIFFS' AND PLAINTIFF-INTERVENOR'S TRIAL EXHIBIT LIST**

*Perry, et al. v. Schwarzenegger, et al.*

| Exh. # | Marked | Admitted | Sponsoring Witness | Description |
|--------|--------|----------|--------------------|-------------|
| **PX1539** | | | | WashingtonTimes Article, "New California gay anti-bias law assailed" |
| **PX1540** | | | | Robert Plomin, John C. DeFries, Gerald E. McClearn, Peter McGuffin, Behavioral Genetics, Fifth Edition (Worth Publishers, 2008) (Book) |