# Exhibit 1

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DEF_INT_PRIV_001000 - DEF_INT_PRIV_001001 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/21/08 - 10/22/08 | Mark Jansson, Andrew Pugno | Andrew Pugno, Jeff Flint, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Chip White, Frank Schubert | Gary Lawrence, Does 1-3 | Confidential attorney-client communication regarding public messaging | AC, FA |
| 2 | DEF_INT_PRIV_001002 - DEF_INT_PRIV_001005 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/15/08 - 10/21/08 | Frank Schubert, Andrew Pugno | Frank Schubert, Doe 1 | Andrew Pugno, Jeff Flint, Doe 2 | Confidential attorney-client communication concerning legal questions/issues regarding print advertisement | AC, FA |
| 3 | DEF_INT_PRIV_001006 - DEF_INT_PRIV_001008 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/17/2008 | Bill Criswell | Andrew Pugno | Frank Schubert, Jeff Flint | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 4 | DEF_INT_PRIV_001009 - DEF_INT_PRIV_001013 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/08/08 - 10/13/08 | Gary Lawrence, Andrew Pugno, Frank Schubert | Frank Schubert, Andrew Pugno, Jeff Flint, Bill Criswell | Jeff Flint | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 5 | DEF_INT_PRIV_001014 - DEF_INT_PRIV_001049 | Attorney Client/Attorney Work Product; First Amendment | Email string | 09/11/08 - 09/19/08 | Andrew Pugno, Bill Criswell, Frank Schubert | Bill Criswell, Jeff Flint, Frank Schubert, Andrew Pugno | | Confidential attorney-client communication concerning legal issues/questions regarding public messaging | AC, FA |
| 6 | DEF_INT_PRIV_001050 | Attorney Client/Attorney Work Product; First Amendment | Email | 8/27/2008 | Jennifer Kerns | Andrew Pugno, Jeff Flint, Frank Schubert | Ron Prentice | Confidential attorney-client communication concerning legal issues/questions regarding public messaging | AC, FA |
| 7 | DEF_INT_PRIV_001051 - DEF_INT_PRIV_001052 | Attorney Client/Attorney Work Product; First Amendment | Email string | 8/27/2008 | Andrew Pugno, Jennifer Kerns | Jennifer Kerns, Frank Schubert, Jeff Flint, Ron Prentice, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi | | Confidential attorney-client communication concerning public messaging regarding ballot language litigation | AC, FA |
| 8 | DEF_INT_PRIV_001053 - DEF_INT_PRIV_001056 | Attorney Client/Attorney Work Product; First Amendment | Email string | 6/19/2008 | Joe Infranco, Andrew Pugno | Andrew Pugno, Gary Lawrence | | Confidential attorney-client communication regarding overall public messaging | AC, FA |
| 9 | DEF_INT_PRIV_001057 - DEF_INT_PRIV_001059 | Attorney Client/Attorney Work Product; First Amendment | Email string | 11/8/2006 | Joe Infranco, Andrew Pugno | Joe Infranco, Ron Prentice, Peter Henderson, Andrew Pugno | | Confidential attorney-client communication regarding overall public messaging | AC, FA |
| 10 | DEF_INT_PRIV_001060 - DEF_INT_PRIV_001064 | Attorney Client/Attorney Work Product; First Amendment | Email string | 02/01/06 - 02/07/06 | Joe Infranco, Andrew Pugno | Joe Infranco, Ron Prentice, Peter Henderson, Andrew Pugno | | Confidential attorney-client communication regarding ballot language | AC, FA |
| 11 | DEF_INT_PRIV_001067 - DEF_INT_PRIV_001068 | Attorney Client/Attorney Work Product; First Amendment | Email string | 4/29/2008 | Andrew Pugno, Ron Prentice | Andrew Pugno, Ron Prentice | | Confidential attorney-client communication concerning legal issues surrounding ballot language and overall campaign strategy | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc. No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 12 | DEF_INT_PRIV_001069 | Attorney Client/Attorney Work Product; First Amendment | Email string | 8/24/2008 | Andrew Pugno | Frank Schubert, Jeff Flint, Ron Prentice | | Confidential attorney-client communication regarding overall public messaging | AC, FA |
| 13 | DEF_INT_PRIV_001070 - DEF_INT_PRIV_001074 | Attorney Client/Attorney Work Product; First Amendment | Email string | 11/4/2008 | Chip White, Andrew Pugno | Chip White, Andrew Pugno | | Confidential attorney-client communication regarding prospective litigation and discussion of related messaging in response to a media inquiry | AC, FA |
| 14 | DEF_INT_PRIV_001075 - DEF_INT_PRIV_001081 | Attorney Client/Attorney Work Product; First Amendment | Email string | 11/3/2008 | Frank Schubert, Andrew Pugno, Jeff Flint, Doe 1 | Andrew Pugno, Jeff Flint, Doe 1 | Ron Prentice, Gary Lawrence, Ned Dolejsi, Sonja Eddings Brown, Doe 2, Chip White, Frank Schubert, Andrew Pugno | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 15 | DEF_INT_PRIV_001082 - DEF_INT_PRIV_001085 | Attorney Client/Attorney Work Product; First Amendment | Email string | 11/3/2008 | Andrew Pugno, Chip White, Doe Executive Committee Member | Andrew Pugno, Chip White, Doe 1, Mark Jansson, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Frank Schubert, Gary Lawrence, Jeff Flint | Does 2-3 | Confidential attorney-client communication concerning legal issues/questions regarding public statements | AC, FA |
| 16 | DEF_INT_PRIV_001086 - DEF_INT_PRIV_001088 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/30/2008 | Sonja Eddings Brown, Andrew Pugno | Andrew Pugno, Sonja Eddings Brown, Megan Waters, Gary Lawrence, Frank Schubert, Jeff Flint, Chip White | | Confidential attorney-client communication regarding television advertisement | AC, FA |
| 17 | DEF_INT_PRIV_001089 - DEF_INT_PRIV_001092 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/30/2008 | Ned Dolejsi, Andrew Pugno | Andrew Pugno, Jeff Flint, Ron Prentice, Mark Jansson, Doe Executive Committee Member, Gary Lawrence, Frank Schubert, Chip White, Megan Waters, Ned Dolejsi, Jeff Flint | | Confidential attorney-client communication regarding public communications | AC, FA |
| 18 | DEF_INT_PRIV_001093 - DEF_INT_PRIV_001099 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/28/2008 - 10/30/2008 | Andrew Pugno, Chip White, William Tam | Chip White, William Tam, Andrew Pugno, Does 1-2 | | Confidential attorney-client communication concerning legal questions/issues regarding radio advertisement | AC, FA |
| 19 | DEF_INT_PRIV_001100 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/29/2008 | Andrew Pugno, Gary Lawrence | Andrew Pugno, Gary Lawrence | | Confidential attorney-client communication regarding aerial advertising | AC, FA |
| 20 | DEF_INT_PRIV_001101 - DEF_INT_PRIV_001102 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/29/2008 | Andrew Pugno, Gary Lawrence | Andrew Pugno, Gary Lawrence | Jeff Flint, Frank Schubert | Confidential attorney-client communication concerning legal questions/issues regarding public communications | AC, FA |
| 21 | DEF_INT_PRIV_001104 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/28/2008 | Andrew Pugno, Doe 1 | Doe 1, Bill Criswell, Jeff Flint | William Tam, Does 2-6 | Confidential attorney-client communication concerning legal questions/issues regarding radio advertisement | AC, FA |
| 22 | DEF_INT_PRIV_001106 - DEF_INT_PRIV_001113 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/27/2008 | Sonja Eddings Brown, Andrew Pugno, | Sonja Eddings Brown, Andrew Pugno, Frank Schubert, Jeff Flint, Chip White | Jeff Flint, Frank Schubert, Chip White | Confidential attorney-client communication concerning legal questions/issues regarding an advertisement | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc. No. | Bases Range | Priv. Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 23 | DEF_INT_PRIV_001114 - DEF_INT_PRIV_001115 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/27/2008 | Andrew Pugno, Chip White | Andrew Pugno, Chip White, Frank Schubert, Jeff Flint, Michael Sowers, Does 1-3 | | Confidential attorney-client communication concerning legal questions/issues for response to a media inquiry | AC, FA |
| 24 | DEF_INT_PRIV_001116 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/26/2008 | Bill May, Frank Schubert | Chip White, Bill May | Andrew Pugno, Frank Schubert | Confidential attorney-client communication concerning legal issues/questions regarding public statements | AC, FA |
| 25 | DEF_INT_PRIV_001117 - DEF_INT_PRIV_001119 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/23/08-10/24/08 | Andrew Pugno, Doe Executive Committee Member | Doe Executive Committee Member, Frank Schubert, Jeff Flint | Andrew Pugno, Ron Prentice, Ned Dolejsi, Mark Jansson | Confidential attorney-client communication concerning legal questions/issues regarding an advertisement | AC, FA |
| 26 | DEF_INT_PRIV_001120 - DEF_INT_PRIV_001124 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/24/2008 | Andrew Pugno, Doe 1, Bill Criswell | Doe 1, Andrew Pugno, Bill Criswell, Jeff Flint | Bill Criswell, Andrew Pugno, Jeff Flint | Confidential attorney-client communication concerning legal questions/issues regarding radio advertisement | AC, FA |
| 27 | DEF_INT_PRIV_001125 - DEF_INT_PRIV_001126 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/23/08-10/24/08 | Doe Executive Committee Member | Doe Executive Committee Member, Frank Schubert, Jeff Flint | Ron Prentice, Ned Dolejsi, Andrew Pugno, Mark Jansson | Confidential attorney-client communication concerning legal questions/issues regarding an advertisement | AC, FA |
| 28 | DEF_INT_PRIV_001127 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/23/2008 | Andrew Pugno | Andrew Pugno, Frank Schubert | | Confidential attorney-client communication regarding legal support for campaign messaging | AC, FA |
| 29 | DEF_INT_PRIV_001128 - DEF_INT_PRIV_001151 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/23/2008 | Doe Executive Committee Member, Frank Schubert, Andrew Pugno, Jeff Flint | Andrew Pugno, Gary Lawrence, Jeff Flint, Ron Prentice, Ned Dolejsi, Mark Jansson, Doe 1, Chip White, Sonja Eddings Brown | Chip White, Sonja Eddings Brown, Andrew Pugno, Frank Schubert, Gary Lawrence, Jeff Flint, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Doe 1 | Confidential attorney-client communication regarding legal issues surrounding campaign statements and broadcasted advertisements | AC, FA |
| 30 | DEF_INT_PRIV_001152 - DEF_INT_PRIV_001155 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/22/2008 | Andrew Pugno, Sonja Eddings Brown, | Sonja Eddings Brown, Andrew Pugno, Jeff Flint, Gary Lawrence, Chip White, Frank Schubert | Frank Schubert | Confidential attorney-client communication concerning a campaign advertisement | AC, FA |
| 31 | DEF_INT_PRIV_001156 - DEF_INT_PRIV_001157 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/22/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Frank Schubert, Ned Dolejsi, Jeff Flint, Mark Jansson, Doe 1 | Does 2-4 | Confidential attorney-client communication concerning legal questions/issues regarding a campaign advertisement | AC, FA |
| 32 | DEF_INT_PRIV_001158 - DEF_INT_PRIV_001164 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/22/2008 | Andrew Pugno, Jeff Flint | Jeff Flint, Andrew Pugno, Gary Lawrence, Chip White, Sonja Eddings Brown, Frank Schubert | Frank Schubert | Confidential attorney-client communication concerning legal questions/issues regarding a campaign advertisement and press release | AC, FA |
| 33 | DEF_INT_PRIV_001165 - DEF_INT_PRIV_001166 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/21/2008-10/22/2008 | Andrew Pugno, Bill Criswell | Bill Criswell, Jeff Flint, Frank Schubert, Andrew Pugno, Does 1-2 | | Confidential attorney-client communication regarding a television advertisement | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc. No. | Bates Range | Priv. Call | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv. Type |
|---|---|---|---|---|---|---|---|---|---|
| 34 | DEF_INT_PRIV_001167 - DEF_INT_PRIV_001177 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/21/2008 - 10/22/2008 | Andrew Pugno | Andrew Pugno, Mark Jansson, Sarah Pollo, Doe Executive Committee Member, Ron Prentice, Ned Dolejsi, Chip White, Frank Schubert, Jeff Flint | Does 1-3 | Confidential attorney-client communication regarding campaign signs | AC, FA |
| 35 | DEF_INT_PRIV_001178 - DEF_INT_PRIV_001182 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/21/2008 | Frank Schubert, Gary Lawrence, Andrew Pugno | Andrew Pugno, Gary Lawrence, Jeff Flint, Frank Schubert | Joe Infranco, Gary Lawrence | Confidential attorney-client communication regarding vandalism against Prop 8 supporters and potential campaign messaging regarding that issue | AC, FA |
| 36 | DEF_INT_PRIV_001183 - DEF_INT_PRIV_001186 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/17/2008 - 10/21/2008 | Andrew Pugno | Frank Schubert | Jeff Flint | Confidential attorney-client communication regarding television advertisement | AC, FA |
| 37 | DEF_INT_PRIV_001187 - DEF_INT_PRIV_001190 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/21/2008 | Andrew Pugno, Mark Jansson | Andrew Pugno, Mark Jansson, Sarah Pollo, Doe Executive Committee Member, Ron Prentice, Chip White, Frank Schubert, Jeff Flint | Does 1-3 | Confidential attorney-client communication regarding campaign signs | AC, FA |
| 38 | DEF_INT_PRIV_001191 - DEF_INT_PRIV_001192 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/20/2008 | Andrew Pugno, Sonja Eddings Brown | Andrew Pugno, Sonja Eddings Brown | Chip White | Confidential attorney-client communication regarding responses to media inquiries | AC, FA |
| 39 | DEF_INT_PRIV_001193 - DEF_INT_PRIV_001195 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/20/2008 | Andrew Pugno, Bill May, Frank Schubert | Bill May, Frank Schubert, Jeff Flint, Andrew Pugno | Ned Dolejsi, Chip White | Confidential attorney-client communication concerning legal questions/issues regarding campaign advertisements | AC, FA |
| 40 | DEF_INT_PRIV_001196 | Attorney Client/Attorney Work Product; First Amendment | Email | 10/20/2008 | Sonja Eddings Brown | Andrew Pugno | | Confidential attorney-client communication regarding responses to media inquiries | AC, FA |
| 41 | DEF_INT_PRIV_001197 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/19/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert, Jeff Flint | | Confidential attorney-client communication concerning legal questions/issues regarding campaign advertisements | AC, FA |
| 42 | DEF_INT_PRIV_001199 - DEF_INT_PRIV_001200 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/16/2008 - 10/18/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert | | Confidential attorney-client communication concerning legal questions/issues regarding campaign advertisements | AC, FA |
| 43 | DEF_INT_PRIV_001201 - DEF_INT_PRIV_001205 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/17/2008 | Andrew Pugno, Ron Prentice | Ron Prentice, Frank Schubert, Jeff Flint, Andrew Pugno | | Confidential attorney-client communication concerning legal questions/issues regarding advertisements | AC, FA |
| 44 | DEF_INT_PRIV_001206 - DEF_INT_PRIV_001208 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/16/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert | | Confidential attorney-client communication concerning legal questions/issues regarding campaign press conference | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 45 | DEF_INT_PRIV_001210 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/16/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert | Jeff Flint | Confidential attorney-client communication regarding advertisement | AC, FA |
| 46 | DEF_INT_PRIV_001211 - DEF_INT_PRIV_001279 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/13/2008 - 10/14/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Jeff Flint, Gary Lawrence, Frank Schubert | Andrew Pugno | Confidential attorney-client communication regarding television advertisement | AC, FA |
| 47 | DEF_INT_PRIV_001280 - DEF_INT_PRIV_001281 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/13/2008 | Andrew Pugno, Doe 1 | Doe 1, Andrew Pugno | | Confidential legal communication concerning legal issues/questions regarding billboard advertising | AC, FA |
| 48 | DEF_INT_PRIV_001283 - DEF_INT_PRIV_001286 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/9/2009 | Andrew Pugno, Frank Schubert | Frank Schubert, Jeff Flint, Nancy Limon, Doe 1, Bill Criswell, Andrew Pugno | | Confidential attorney-client communication concerning legal issues/questions regarding campaign advertisements | AC, FA |
| 49 | DEF_INT_PRIV_001287 - DEF_INT_PRIV_001288 | Attorney Client/Attorney Work Product; First Amendment | Email | 10/9/2008 | Andrew Pugno | Bill Criswell | Frank Schubert, Jeff Flint | Confidential attorney-client communication regarding television advertisement | AC, FA |
| 50 | DEF_INT_PRIV_001290 - DEF_INT_PRIV_001294 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/9/2008 | Andrew Pugno, Bill Criswell | Bill Criswell, Andrew Pugno, Frank Schubert, Jeff Flint, Doe 1 | | Confidential attorney-client communication regarding television advertisement | AC, FA |
| 51 | DEF_INT_PRIV_001295 | Attorney Client/Attorney Work Product; First Amendment | Email | 10/9/2008 | Andrew Pugno | Doe 1 | | Confidential legal communication regarding a campaign billboard advertisement | AC, FA |
| 52 | DEF_INT_PRIV_001296 - DEF_INT_PRIV_001303 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/8/2009 | Gary Lawrence, Andrew Pugno, Frank Schubert, Jeff Flint | Frank Schubert, Jeff Flint, Bill Criswell, Andrew Pugno | | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 53 | DEF_INT_PRIV_001304 - DEF_INT_PRIV_001306 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/8/2008 | Andrew Pugno, Frank Schubert | Frank Schubert, Bill Criswell, Andrew Pugno | Jeff Flint, Ron Prentice, Frank Schubert | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 54 | DEF_INT_PRIV_001307 - DEF_INT_PRIV_001310 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/8/2008 | Ned Dolejsi, Andrew Pugno, Jeff Flint | Andrew Pugno, Jeff Flint | Bill May, Doe 1, Ned Dolejsi | Confidential attorney-client communication concerning legal issues/questions regarding campaign flyer | AC, FA |
| 55 | DEF_INT_PRIV_001311 - DEF_INT_PRIV_001316 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/8/2008 | Frank Schubert, Andrew Pugno, Jeff Flint | Andrew Pugno, Jeff Flint | Frank Schubert, Andrew Pugno | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc. No. | Bases Range | Priv. Cat | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv. Type |
|---|---|---|---|---|---|---|---|---|---|
| 56 | DEF_INT_PRIV_001317 - DEF_INT_PRIV_001330 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/3/2008 - 10/4/2008 | Ned Dolejsi, Frank Schubert, Gary Lawrence, Andrew Pugno | Frank Schubert, Jeff Flint, Gary Lawrence, Andrew Pugno, Ned Dolejsi | Ron Prentice, Doe Executive Committee Member, Mark Jansson | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 57 | DEF_INT_PRIV_001331 - DEF_INT_PRIV_001332 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/2/2008 | Gary Lawrence | Andrew Pugno | Doe 1 | Confidential attorney-client communication discussing legal questions/issues regarding Proposition 8's legal effect as preparation for creating an advertisement | AC, FA |
| 58 | DEF_INT_PRIV_001333 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/30/2008 | Andrew Pugno, Sonja Eddings Brown | Andrew Pugno, Sonja Eddings Brown | | Confidential attorney-client communication concerning legal questions/issues for a statement distributed to the media | AC, FA |
| 59 | DEF_INT_PRIV_001334 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/30/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert, Jeff Flint, Gary Lawrence | | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 60 | DEF_INT_PRIV_001335 - DEF_INT_PRIV_001341 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/26/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Frank Schubert, Richard Peterson, Jeff Flint | Jeff Flint | Confidential attorney-client communication concerning legal questions/issues regarding a campaign press conference | AC, FA |
| 61 | DEF_INT_PRIV_001342 - DEF_INT_PRIV_001343 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/26/2008 | Frank Schubert, Andrew Pugno, | Andrew Pugno, Andrew Pugno, | Jeff Flint | Confidential attorney-client communication concerning legal questions/issues regarding radio advertisement | AC, FA |
| 62 | DEF_INT_PRIV_001344 - DEF_INT_PRIV_001346 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/26/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert, Jeff Flint, Richard Peterson | | Confidential attorney-client communication concerning legal questions/issues regarding a campaign press conference | AC, FA |
| 63 | DEF_INT_PRIV_001347 - DEF_INT_PRIV_001355 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/26/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert | Jeff Flint | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 64 | DEF_INT_PRIV_001356 - DEF_INT_PRIV_001357 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/26/2008 | Frank Schubert, Andrew Pugno | Mark Jansson, Frank Schubert, Andrew Pugno, Jeff Flint, Gary Lawrence, Jennifer Kerns, Ron Prentice, Ned Dolejsi | | Confidential attorney-client communication regarding materials posted to the internet | AC, FA |
| 65 | DEF_INT_PRIV_001358 - DEF_INT_PRIV_001382 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/25/2008 | Frank Schubert, Andrew Pugno | Frank Schubert, Andrew Pugno | Jeff Flint | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 66 | DEF_INT_PRIV_001383 - DEF_INT_PRIV_001389 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/24/2008 | Frank Schubert, Andrew Pugno | Mark Jansson, Frank Schubert, Andrew Pugno, Jeff Flint, Gary Lawrence, Jennifer Kerns, Ron Prentice, Ned Dolejsi | | Confidential attorney-client communication regarding materials posted to the internet | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc. No. | Bases Range | Priv. Cat | Doc Type | Date | Author(s) | Recipient(s) | Copiee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 67 | DEF_INT_PRIV_001390 - DEF_INT_PRIV_001392 | Attorney Client/Attorney Work Product; First Amendment | Email | 9/19/2008 | Joe Infranco | Mark Jansson, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Confidential attorney-client communication concerning legal questions/issues regarding statements distributed to the public | AC, FA |
| 68 | DEF_INT_PRIV_001393 - DEF_INT_PRIV_001394 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/19/2008 | Andrew Pugno, Frank Schubert | Frank Schubert, Andrew Pugno | Nancy Limon, Jeff Flint | Confidential attorney-client communication concerning legal questions/issues regarding campaign flyer | AC, FA |
| 69 | DEF_INT_PRIV_001395 - DEF_INT_PRIV_001398 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/19/2008 | Andrew Pugno, Jeff Flint | Jeff Flint, Ron Prentice | Frank Schubert | Confidential attorney-client communication concerning legal questions/issues regarding magazine advertisement | AC, FA |
| 70 | DEF_INT_PRIV_001399 - DEF_INT_PRIV_001404 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/19/2008 | Joe Infranco | Mark Jansson, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Confidential attorney-client communication concerning legal questions/issues regarding statements distributed to the public | AC, FA |
| 71 | DEF_INT_PRIV_001405 - DEF_INT_PRIV_001412 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/11/2008 - 9/18/2008 | Frank Schubert, Bill Criswell, Andrew Pugno | Andrew Pugno, Bill Criswell, Jeff Flint, Frank Schubert | Doe 1 | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 72 | DEF_INT_PRIV_001413 - DEF_INT_PRIV_001421 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/16/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert, Jeff Flint, Gary Lawrence | | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 73 | DEF_INT_PRIV_001422 - DEF_INT_PRIV_001425 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/16/2008 | Andrew Pugno, Frank Schubert | Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Gary Lawrence, Jeff Flint, Andrew Pugno, Does 1-3 | | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 74 | DEF_INT_PRIV_001426 - DEF_INT_PRIV_001428 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/15/2008 - 9/16/2008 | Andrew Pugno, Gary Lawrence | Andrew Pugno, Gary Lawrence | | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 75 | DEF_INT_PRIV_001429 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/15/2008 | Andrew Pugno | Joe Infranco, Doe 1 | | Confidential legal communication regarding legal research for campaign advertisements | AC, FA |
| 76 | DEF_INT_PRIV_001430 - DEF_INT_PRIV_001432 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/15/2008 | Andrew Pugno, Frank Schubert | Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Gary Lawrence, Jeff Flint, Andrew Pugno, Does 1-3 | | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 77 | DEF_INT_PRIV_001433 - DEF_INT_PRIV_001442 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/13/2008 - 9/14/2008 | Andrew Pugno, Frank Schubert | Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Gary Lawrence, Jeff Flint, Andrew Pugno, Does 1-3 | | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 78 | DEF_INT_PRIV_001443 - DEF_INT_PRIV_001449 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/12/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert | | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 79 | DEF_INT_PRIV_001450 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/11/2008 | Andrew Pugno | Doe 1 | Ned Dolejsi | Confidential legal communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 80 | DEF_INT_PRIV_001451 - DEF_INT_PRIV_001472 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/11/2008 | Andrew Pugno, Bill Criswell | Bill Criswell, Frank Schubert, Jeff Flint, Andrew Pugno | | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 81 | DEF_INT_PRIV_001473 - DEF_INT_PRIV_001479 | Attorney Client/Attorney Work Product; First Amendment | Email string | 8/29/2008 - 9/2/2008 | Joe Infranco, Jeff Flint, Frank Schubert, Andrew Pugno, Gary Lawrence | Jeff Flint, Frank Schubert, Andrew Pugno, Gary Lawrence, Joe Infranco | Jennifer Kerns, Ron Prentice, Jeff Flint, Frank Schubert, Andrew Pugno, Joe Infranco | Confidential attorney-client communication concerning legal questions/issues regarding the harassment of Prop 8 supporters and related public messaging | AC, FA |
| 82 | DEF_INT_PRIV_001480 | Attorney Client/Attorney Work Product; First Amendment | Email string | 8/29/2008 - 9/01/2008 | Andrew Pugno, Ron Prentice | Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Steve Linder, Frank Schubert, Jeff Flint, Andrew Pugno | Steve Linder, Frank Schubert, Jeff Flint | Confidential attorney-client communication regarding (1) an agreement between the campaign and another organization and (2) campaign strategy involving that organization | AC, FA |
| 83 | DEF_INT_PRIV_001481 - DEF_INT_PRIV_001484 | Attorney Client/Attorney Work Product; First Amendment | Email string | 8/29/2008 | Andrew Pugno, Jeff Flint, Doe 1 | Andrew Pugno, Ned Dolejsi, Ron Prentice, Jeff Flint | Andrew Pugno | Confidential attorney-client communication concerning legal questions/issues regarding campaign strategy and finances | AC, FA |
| 84 | DEF_INT_PRIV_001485 - DEF_INT_PRIV_001492 | Attorney Client/Attorney Work Product; First Amendment | Email string | 8/29/2008 - 8/29/2008 | Doe 1, Andrew Pugno, Joe Infranco | Andrew Pugno, Doe 1, Joe Infranco | | Confidential attorney-client communication concerning legal questions/issues regarding statements distributed to the public | AC, FA |
| 85 | DEF_INT_PRIV_001493 - DEF_INT_PRIV_001498 | Attorney Client/Attorney Work Product; First Amendment | Email string | 8/11/2008 - 8/27/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert, Ron Prentice | | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 86 | DEF_INT_PRIV_001499 - DEF_INT_PRIV_001500 | Attorney Client/Attorney Work Product; First Amendment | Email string | 8/27/2008 | Andrew Pugno, Jim Garlow | Jim Garlow, Andrew Pugno | Doe 1, Ron Prentice, Jeff Flint | Confidential attorney-client communication concerning legal questions/issues regarding campaign mailer for the public | AC, FA |
| 87 | DEF_INT_PRIV_001501 - DEF_INT_PRIV_001502 | Attorney Client/Attorney Work Product; First Amendment | Email string | 8/12/2008 | Frank Schubert, Ron Prentice | Andrew Pugno, Ron Prentice, Frank Schubert | Jeff Flint | Confidential attorney-client communication concerning legal questions/issues regarding television advertisement | AC, FA |
| 88 | DEF_INT_PRIV_001503 - DEF_INT_PRIV_001506 | Attorney Client/Attorney Work Product; First Amendment | Email string | 8/8/2008 | Andrew Pugno | Andrew Pugno, Joe Infranco, Frank Schubert, Jeff Flint, Jennifer Kerns, Does 1-4 | Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | Confidential attorney-client communication regarding ballot title litigation and related messaging/campaign strategy considerations | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc. No. | Bases Range | Priv. Cat | Doc Type | Date | Author(s) | Recipient(s) | Copiee(s) | Description of Document/Basis of Privilege | Priv. Type |
|---|---|---|---|---|---|---|---|---|---|
| 89 | DEF_INT_PRIV_001506 - DEF_INT_PRIV_001507 | Attorney Client/Attorney Work Product; First Amendment | Email string | 8/4/2008 | Andrew Pugno, Jennifer Kerns | Andrew Pugno, Jennifer Kerns | Frank Schubert, Jeff Flint | Confidential attorney-client communication regarding question from and potential responses for the media | AC, FA |
| 90 | DEF_INT_PRIV_001508 - DEF_INT_PRIV_001524 | Attorney Client/Attorney Work Product; First Amendment | Email string | 07/31/2008 - 8/1/2008 | Frank Schubert, Mark Jansson, Ned Dolejsi, Jeff Flint | Mark Jansson, Andrew Pugno, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member | Gary Lawrence, Frank Schubert | Confidential attorney-client communication concerning legal questions/issues regarding campaign brochure | AC, FA |
| 91 | DEF_INT_PRIV_001525 - DEF_INT_PRIV_001529 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/31/2008 | Frank Schubert, Andrew Pugno | Frank Schubert, Andrew Pugno | Jeff Flint | Confidential attorney-client communication concerning legal questions/issues regarding printed campaign materials | AC, FA |
| 92 | DEF_INT_PRIV_001530 - DEF_INT_PRIV_001533 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/27/2008 - 7/28/2008 | Gary Lawrence, Andrew Pugno, Frank Schubert | Frank Schubert, Jeff Flint, Andrew Pugno, Gary Lawrence | | Confidential attorney-client communication regarding ballot title litigation and related messaging/campaign strategy considerations | AC, FA |
| 93 | DEF_INT_PRIV_001534 - DEF_INT_PRIV_001558 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/22/2008 - 7/23/2008 | Frank Schubert, Andrew Pugno, Jennifer Kerns | Andrew Pugno, Ned Dolejsi, Ron Prentice, Mark Jansson, Doe 1, Doe Executive Committee Member, Jeff Flint, Jennifer Kerns, Sarah Pollo, Nancy Limon, Gary Lawrence | Joe Infranco, Ned Dolejsi, Ron Prentice, Mark Jansson, Doe 1, Doe Executive Committee Member, Jeff Flint, Jennifer Kerns, Sarah Pollo, Nancy Limon, Gary Lawrence | Confidential attorney-client communication regarding ballot title litigation and related messaging/campaign strategy considerations | AC, FA |
| 94 | DEF_INT_PRIV_001559 - DEF_INT_PRIV_001567 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/23/2008 | Andrew Pugno, Doe 1 | Joe Infranco, Does 1-2 | Doe 3 | Confidential attorney-client communication regarding ballot title litigation and related messaging/campaign strategy considerations | AC, FA |
| 95 | DEF_INT_PRIV_001568 - DEF_INT_PRIV_001594 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/22/2008 - 7/23/2008 | Andrew Pugno, Ned Dolejsi, Frank Schubert | Ned Dolejsi, Andrew Pugno, Frank Schubert, Mark Jansson, Doe 1, Doe Executive Committee Member, Jeff Flint, Jennifer Kerns, Sarah Pollo, Nancy Limon, Gary Lawrence | Doe 2, Joe Infranco | Confidential attorney-client communication regarding ballot title litigation and related messaging/campaign strategy considerations | AC, FA |
| 96 | DEF_INT_PRIV_001595 - DEF_INT_PRIV_001596 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/22/2008 - 7/23/2008 | Ned Dolejsi, Andrew Pugno | Andrew Pugno, Frank Schubert, Jeff Flint, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi | Joe Infranco, Gary Lawrence | Confidential attorney-client communication regarding ballot initiative language | AC, FA |
| 97 | DEF_INT_PRIV_001597 - DEF_INT_PRIV_001599 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/21/2008 - 7/22/2008 | Joe Infranco, Andrew Pugno | Andrew Pugno, Joe Infranco | Doe 1 | Confidential attorney-client communication concerning legal questions/issues regarding the harassment of Prop 8 supporters and related public messaging | AC, FA |
| 98 | DEF_INT_PRIV_001600 - DEF_INT_PRIV_001614 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/22/2008 | Joe Infranco, Andrew Pugno, Ned Dolejsi | Andrew Pugno, Ned Dolejsi, Ron Prentice, Mark Jansson, Doe Executive Committee Member, Jeff Flint, Jennifer Kerns, Gary Lawrence, Frank Schubert | Gary Lawrence, Joe Infranco | Confidential attorney-client communication regarding ballot initiative language | AC, FA |
| 99 | DEF_INT_PRIV_001615 - DEF_INT_PRIV_001622 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/21/2008 | Andrew Pugno, Doe Executive Committee Member | Doe Executive Committee Member, Andrew Pugno | Ned Dolejsi, Frank Schubert, Ron Prentice, Mark Jansson, Jeff Flint, Jennifer Kerns, Sarah Pollo, Anne Subia, Steve Linder, Does 1-2 | Confidential attorney-client communication concerning legal questions/issues regarding the harassment of Prop 8 supporters and related public messaging | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copiee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 100 | DEF_INT_PRIV_001623 - DEF_INT_PRIV_001626 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/17/2008 - 7/18/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Ned Dolejsi, Ron Prentice, Mark Jansson, Doe Executive Committee Member, Jeff Flint, Jennifer Kerns, Nancy Limon, Sarah Pollo, Steve Linder, Does 1-2 | | Confidential attorney-client communication concerning legal questions/issues regarding printed campaign materials | AC, FA |
| 101 | DEF_INT_PRIV_001627 - DEF_INT_PRIV_001629 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/17/2008 | Frank Schubert, Andrew Pugno, Ned Dolejsi | Andrew Pugno, Ned Dolejsi, Ron Prentice, Mark Jansson, Doe Executive Committee Member, Jeff Flint, Jennifer Kerns, Sarah Pollo, Nancy Limon, Gary Lawrence, Frank Schubert, Doe 1 | | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |
| 102 | DEF_INT_PRIV_001630 - DEF_INT_PRIV_001635 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/17/2008 | Andrew Pugno, Joe Infranco, Doe 1 | Joe Infranco, Doe 1, Andrew Pugno | | Confidential legal communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |
| 103 | DEF_INT_PRIV_001636 - DEF_INT_PRIV_001650 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/16/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Jeff Flint, Gary Lawrence, Frank Schubert | | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |
| 104 | DEF_INT_PRIV_001651 - DEF_INT_PRIV_001652 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/16/2008 | Andrew Pugno | Doe 1, Joe Infranco | | Confidential legal communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |
| 105 | DEF_INT_PRIV_001653 - DEF_INT_PRIV_001664 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/16/2008 | Frank Schubert, Andrew Pugno | Frank Schubert, Andrew Pugno | Jeff Flint, Gary Lawrence | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |
| 106 | DEF_INT_PRIV_001665 - DEF_INT_PRIV_001666 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/16/2008 | Andrew Pugno | Doe 1, Joe Infranco | | Confidential legal communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |
| 107 | DEF_INT_PRIV_001667 - DEF_INT_PRIV_001671 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/16/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert | | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |
| 108 | DEF_INT_PRIV_001672 - DEF_INT_PRIV_001677 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/14/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Jeff Flint, Doe Executive Committee Member, Ron Prentice, Mark Jansson, Frank Schubert | | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |
| 109 | DEF_INT_PRIV_001678 - DEF_INT_PRIV_001703 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/11/2008 - 7/14/2008 | Doe 1, Andrew Pugno, Joe Infranco, Frank Schubert | Andrew Pugno, Joe Infranco, Ron Prentice, Ned Dolejsi, Mark Jansson, Does 1-2 | Jeff Flint, Frank Schubert, Gary Lawrence | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |
| 110 | DEF_INT_PRIV_001704 - DEF_INT_PRIV_001707 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/8/2008 | Andrew Pugno, Frank Schubert, Jeff Flint | Frank Schubert, Ron Prentice, Gary Lawrence, Jeff Flint, Andrew Pugno | Nancy Limon, Sarah Pollo | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc. No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 111 | DEF_INT_PRIV_001708 - DEF_INT_PRIV_001732 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/7/2008 | Gary Lawrence, Andrew Pugno, Frank Schubert, Sarah Pollo | Andrew Pugno, Frank Schubert, Ron Prentice, Jeff Flint, Nancy Limon, Sarah Pollo, Gary Lawrence | Nancy Limon, Sarah Pollo | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |
| 112 | DEF_INT_PRIV_001733 - DEF_INT_PRIV_001782 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/6/2008 - 7/7/2008 | Frank Schubert, Nancy Limon, Andrew Pugno | Nancy Limon, Andrew Pugno, Gary Lawrence, Jeff Flint, Frank Schubert | Sarah Pollo, Nancy Limon | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |
| 113 | DEF_INT_PRIV_001783 - DEF_INT_PRIV_001785 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/3/2008 - 7/4/2008 | Ned Dolejsi, Andrew Pugno | Andrew Pugno, Doe Executive Committee Member, Frank Schubert, Sarah Pollo, Gary Lawrence, Jeff Flint, Jennifer Kerns, Mark Jansson, Nancy Limon, Ron Prentice, Steve Linder, Ned Dolejsi, Does 1-2 | | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |
| 114 | DEF_INT_PRIV_001786 - DEF_INT_PRIV_001787 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/3/2008 - 7/4/2008 | Joe Infranco, Andrew Pugno | Andrew Pugno, Doe 1, Joe Infranco | | Confidential legal communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |
| 115 | DEF_INT_PRIV_001788 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/3/2008 | Andrew Pugno | Frank Schubert, Jeff Flint | Gary Lawrence, Ron Prentice | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |
| 116 | DEF_INT_PRIV_001789 - DEF_INT_PRIV_001790 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/3/2008 | Joe Infranco, Andrew Pugno | Andrew Pugno, Doe 1, Joe Infranco | | Confidential legal communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |
| 117 | DEF_INT_PRIV_001791 - DEF_INT_PRIV_001796 | Attorney Client/Attorney Work Product; First Amendment | Email string | 7/3/2008 | Gary Lawrence, Andrew Pugno, Frank Schubert | Andrew Pugno, Doe Executive Committee Member, Frank Schubert, Sarah Pollo, Gary Lawrence, Jeff Flint, Jennifer Kerns, Mark Jansson, Nancy Limon, Ron Prentice, Steve Linder, Ned Dolejsi, Frank Schubert, Does 1-2 | | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |
| 118 | DEF_INT_PRIV_001797 | Attorney Client/Attorney Work Product; First Amendment | Email | 7/3/2008 | Andrew Pugno | Frank Schubert, Jeff Flint | Ron Prentice, Gary Lawrence | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot argument | AC, FA |
| 119 | DEF_INT_PRIV_001798 | Attorney Client/Attorney Work Product; First Amendment | Email | 6/25/2008 | Andrew Pugno | Gary Lawrence, Frank Schubert, Jeff Flint | | Confidential attorney-client communication concerning legal questions/issues regarding overall campaign messaging | AC, FA |
| 120 | DEF_INT_PRIV_001799 - DEF_INT_PRIV_001800 | Attorney Client/Attorney Work Product; First Amendment | Email string | 6/25/2008 | Ned Dolejsi, Frank Schubert, Andrew Pugno | Frank Schubert, Andrew Pugno, Ron Prentice, Jeff Flint | Mark Jansson, Doe Executive Committee Member | Confidential attorney-client communication regarding press release | AC, FA |
| 121 | DEF_INT_PRIV_001801 - DEF_INT_PRIV_001803 | Attorney Client/Attorney Work Product; First Amendment | Email string | 6/25/2008 | Ned Dolejsi, Andrew Pugno | Andrew Pugno, Frank Schubert, Jeff Flint, | Ron Prentice, Doe Executive Committee Member, Mark Jansson | Confidential attorney-client communication regarding ballot title litigation and related messaging/campaign strategy considerations | AC, FA |

Defendant-Intervenors' Privilege Log
Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292

| Doc. No. | Bases Range | Priv. Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv. Type |
|---|---|---|---|---|---|---|---|---|---|
| 122 | DEF_INT_PRIV_001804 - DEF_INT_PRIV_001808 | Attorney Client/Attorney Work Product; First Amendment | Email string | 6/17/2008 | Andrew Pugno, Frank Schubert | Jeff Flint, Frank Schubert, Andrew Pugno | Gary Lawrence, Jeff Flint | Confidential attorney-client communication regarding legal precedent relevant to campaign messaging | AC, FA |
| 123 | DEF_INT_PRIV_001809 - DEF_INT_PRIV_001811 | Attorney Client/Attorney Work Product; First Amendment | Email string | 6/13/2008 | Ron Prentice, Andrew Pugno | Andrew Pugno, Ron Prentice | Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Joe Infranco, Frank Schubert, Jeff Flint, Dan Kirby | Confidential attorney-client communication regarding public statement | AC, FA |
| 124 | DEF_INT_PRIV_001812 - DEF_INT_PRIV_001813 | Attorney Client/Attorney Work Product; First Amendment | Email string | 5/23/2008 | Ron Prentice, Andrew Pugno | Andrew Pugno, Ron Prentice, Dan Kirby | | Confidential attorney-client communication regarding blast email | AC, FA |
| 125 | DEF_INT_PRIV_001814 | Attorney Client/Attorney Work Product; First Amendment | Email | 5/23/2008 | Andrew Pugno | Ron Prentice | | Confidential attorney-client communication regarding a ProtectMarriage.com letter | AC, FA |
| 126 | DEF_INT_PRIV_001815 - DEF_INT_PRIV_001816 | Attorney Client/Attorney Work Product; First Amendment | Email string | 5/23/2008 | Ron Prentice, Andrew Pugno | Andrew Pugno, Ron Prentice, Dan Kirby | | Confidential attorney-client communication regarding blast email | AC, FA |
| 127 | DEF_INT_PRIV_001817 - DEF_INT_PRIV_001819 | Attorney Client/Attorney Work Product; First Amendment | Email string | 1/3/2008 | Joe Infranco, Lynne Fishel | Lynne Fishel, Joe Infranco | Andrew Pugno, Glen Lavy, Ron Prentice | Confidential attorney-client communication concerning legal questions/issues regarding the contents of ProtectMarriage.com's website | AC, FA |
| 128 | DEF_INT_PRIV_001820 | Attorney Client/Attorney Work Product; First Amendment | Email string | 11/19/2007 | Andrew Pugno, Dan Kirby | Dan Kirby, Andrew Pugno | Ron Prentice | Confidential attorney-client communication concerning legal questions/issues regarding print advertisement | AC, FA |
| 129 | DEF_INT_PRIV_001821 - DEF_INT_PRIV_001822 | Attorney Client/Attorney Work Product; First Amendment | Email | 10/14/2007 | Andrew Pugno | Ron Prentice | Lynne Fishel, Ned Dolejsi, Mark Jansson, Mike Spence, Peter Henderson, Joe Infranco, Does 1-2 | Confidential attorney-client communication containing legal discussion about California's marriage laws and ProtectMarriage.com's initiative efforts for use in communicating with the public | AC, FA |
| 130 | DEF_INT_PRIV_001823 - DEF_INT_PRIV_001824 | Attorney Client/Attorney Work Product; First Amendment | Email string | 10/13/2007 | Ron Prentice, Andrew Pugno | Andrew Pugno, Ron Prentice | | Confidential attorney-client communication regarding brochure | AC, FA |
| 131 | DEF_INT_PRIV_001825 - DEF_INT_PRIV_001826 | Attorney Client/Attorney Work Product; First Amendment | Email | 2/22/2007 | Andrew Pugno | Joe Infranco, Lynne Fishel, Mark Jansson, Mike Spence, Ned Dolejsi, Peter Henderson, Doe 1 | Doe 2 | Confidential attorney-client communication regarding initiative language | AC, FA |
| 132 | DEF_INT_PRIV_001827 - DEF_INT_PRIV_001832 | Attorney Client/Attorney Work Product; First Amendment | Email | 1/23/2007 | Andrew Pugno, Peter Henderson | Joe Infranco, Doe Executive Committee Member, Andrew Pugno | Peter Henderson | Confidential attorney-client communication regarding legal and strategy issues surrounding a marriage initiative | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc. No. | Bases Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 133 | DEF_INT_PRIV_001833 - DEF_INT_PRIV_001836 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (draft statement) | 11/3/2008 | Joe Infranco, Andrew Pugno | Andrew Pugno, Doe 1 | Doe 1 | Confidential legal discussions concerning legal questions/issues regarding a ProtectMarriage.com public statement | AC, FA |
| 134 | DEF_INT_PRIV_001837 - DEF_INT_PRIV_001842 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft statement) | 11/3/2008 | Andrew Pugno | Doe 1, Mark Jansson, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Frank Schubert, Jeff Flint, Chip White, Gary Lawrence | Does 2-3 | Confidential legal discussions concerning legal questions/issues regarding a ProtectMarriage.com public statement | AC, FA |
| 135 | DEF_INT_PRIV_001843 - DEF_INT_PRIV_001844 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft statement) | 11/2/2008 | Andrew Pugno | Joe Infranco, Doe 1 | | Confidential legal discussions concerning legal questions/issues regarding a ProtectMarriage.com public statement | AC, FA |
| 136 | DEF_INT_PRIV_001845 - DEF_INT_PRIV_001847 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft statement) | 11/2/2008 | Andrew Pugno | Doe 1, Mark Jansson, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Frank Schubert, Jeff Flint, Chip White, Gary Lawrence | Does 2-3 | Confidential attorney-client communication concerning legal questions/issues regarding a ProtectMarriage.com public statement | AC, FA |
| 137 | DEF_INT_PRIV_001848 - DEF_INT_PRIV_001849 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft statement) | 11/2/2008 | Andrew Pugno | Doe 1 | | Confidential legal discussions concerning legal questions/issues regarding a ProtectMarriage.com public statement | AC, FA |
| 138 | DEF_INT_PRIV_001850 - DEF_INT_PRIV_001852 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft statement) | 11/2/2008 | Andrew Pugno | Doe 1, Mark Jansson, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Frank Schubert, Jeff Flint, Chip White, Gary Lawrence | Does 2-3 | Confidential attorney-client communication concerning legal questions/issues regarding a ProtectMarriage.com public statement | AC, FA |
| 139 | DEF_INT_PRIV_001853 - DEF_INT_PRIV_001855 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachments (draft print advertisement) | 10/30/2008 | Andrew Pugno, Frank Schubert | Frank Schubert, Jeff Flint, Gary Lawrence, Andrew Pugno | | Confidential attorney-client communication concerning legal questions/issues regarding a ProtectMarriage.com newspaper advertisement | AC, FA |
| 140 | DEF_INT_PRIV_001856 - DEF_INT_PRIV_001857 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (nonfinal version of advertisement) | 10/28/2008 | Doe 1 | Andrew Pugno | | Confidential attorney-client communication regarding a radio advertisement | AC, FA |
| 141 | DEF_INT_PRIV_001858 - DEF_INT_PRIV_001865 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (legal memorandum) | 10/27/2008 | Andrew Pugno | Bill Criswell | Frank Schubert, Jeff Flint, Chip White, Sonja Eddings Brown | Confidential attorney-client communication concerning legal questions/issues regarding a television advertisement | AC, FA |
| 142 | DEF_INT_PRIV_001866 - DEF_INT_PRIV_001867 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (nonfinal version of advertisement) | 10/24/2008 | Doe 1 | Andrew Pugno | Bill Criswell, Jeff Flint | Confidential attorney-client communication regarding a radio advertisement | AC, FA |
| 143 | DEF_INT_PRIV_001868 - DEF_INT_PRIV_001869 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (nonfinal version of advertisement) | 10/24/2008 | Doe 1 | Andrew Pugno | Bill Criswell, Jeff Flint | Confidential attorney-client communication regarding a radio advertisement | AC, FA |

13 of 99

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 144 | DEF_INT_PRIV_001870 - DEF_INT_PRIV_001871 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (nonfinal version of advertisement) | 10/24/2008 | Bill Criswell, Doe 1 | Andrew Pugno, Bill Criswell, Jeff Flint | Doe 1 | Confidential attorney-client communication regarding a radio advertisement | AC, FA |
| 145 | DEF_INT_PRIV_001872 - DEF_INT_PRIV_001876 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (legal memorandum) | 10/24/2008 | Andrew Pugno | Frank Schubert, Jeff Flint, Bill Criswell | Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Doe 1, Gary Lawrence, Chip White, Sonja Eddings Brown | Confidential attorney-client communication concerning legal questions/issues regarding a television advertisement | AC, FA |
| 146 | DEF_INT_PRIV_001877 - DEF_INT_PRIV_001884 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (legal letter with supporting exhibits) | 10/22/2008 | Andrew Pugno | Doe 1, Frank Schubert, Jeff Flint, Ned Dolejsi, Mark Jansson | Does 1-3 | Confidential attorney-client communication concerning legal questions/issues regarding a ProtectMarriage.com letter | AC, FA |
| 147 | DEF_INT_PRIV_001885 - DEF_INT_PRIV_001937 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (compilation of legal research) | 10/21/2008 | Frank Schubert, Bill May | Bill Criswell, Frank Schubert, Andrew Pugno, Jeff Flint | Andrew Pugno, Ned Dolejsi | Confidential attorney-client communication concerning legal questions/issues regarding a campaign advertisement | AC, FA |
| 148 | DEF_INT_PRIV_001938 - DEF_INT_PRIV_001942 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft legal memorandum) | 10/19/2008 | Andrew Pugno | Frank Schubert, Jeff Flint | | Confidential attorney-client communication concerning legal questions/issues regarding a television advertisement | AC, FA |
| 149 | DEF_INT_PRIV_001943 - DEF_INT_PRIV_001953 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (draft legal memorandum) | 10/17/2008 | Andrew Pugno, Bill Criswell | Bill Criswell, Andrew Pugno | Frank Schubert, Jeff Flint | Confidential attorney-client communication concerning legal questions/issues regarding a television advertisement | AC, FA |
| 150 | DEF_INT_PRIV_001954 - DEF_INT_PRIV_001959 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft contract) | 10/17/2008 | Ron Prentice | Andrew Pugno, Jeff Flint, Frank Schubert | | Confidential attorney-client communication concerning legal questions/issues regarding an agreement with a third-party organization for the purpose of creating a video promoting Proposition 8 | AC, FA |
| 151 | DEF_INT_PRIV_001960 - DEF_INT_PRIV_001962 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft television script) | 10/13/2008 | Frank Schubert | Andrew Pugno, Jeff Flint, Gary Lawrence | | Confidential attorney-client communication regarding a television advertisement | AC, FA |
| 152 | DEF_INT_PRIV_001963 - DEF_INT_PRIV_001966 | Attorney Client/Attorney Work Product; First Amendment | Email | 10/13/2008 | Frank Schubert | Andrew Pugno | Jeff Flint | Confidential attorney-client communication regarding a television advertisement | AC, FA |
| 153 | DEF_INT_PRIV_001967 - DEF_INT_PRIV_001986 | Attorney Client/Attorney Work Product; First Amendment | Email with attachments (legal emails and memoranda) | 10/10/2008 | Doe 1 | Andrew Pugno | Bill Criswell, Frank Schubert, Jeff Flint | Confidential attorney-client communication concerning legal issues/questions regarding a television advertisement | AC, FA |
| 154 | DEF_INT_PRIV_001987 - DEF_INT_PRIV_001993 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (legal memorandum) | 10/8/2008 | Andrew Pugno, Frank Schubert | Frank Schubert, Bill Criswell, Andrew Pugno | Jeff Flint, Ron Prentice, Frank Schubert | Confidential attorney-client communication concerning legal issues/questions regarding a television advertisement | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 155 | DEF_INT_PRIV_001994 - DEF_INT_PRIV_001999 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (legal memorandum) | 10/8/2008 | Andrew Pugno | Bill Criswell | Jeff Flint, Ron Prentice, Frank Schubert | Confidential attorney-client communication concerning legal issues/questions regarding a television advertisement | AC, FA |
| 156 | DEF_INT_PRIV_002000 | Attorney Client/Attorney Work Product; First Amendment | Email | 10/8/2008 | Bill Criswell | Andrew Pugno | | Confidential attorney-client communication concerning legal issues/questions regarding a television advertisement | AC, FA |
| 157 | DEF_INT_PRIV_002001 - DEF_INT_PRIV_002002 | Attorney Client/Attorney Work Product; First Amendment | Email | 10/8/2008 | Bill Criswell | Frank Schubert, Jeff Flint, Andrew Pugno | | Confidential attorney-client communication concerning legal issues/questions regarding a television advertisement | AC, FA |
| 158 | DEF_INT_PRIV_002003 - DEF_INT_PRIV_002013 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (legal memorandum) | 9/29/2008 | Andrew Pugno | Frank Schubert, Jeff Flint, Bill Criswell, Jennifer Robask Morse | Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | Confidential attorney-client communication concerning legal issues/questions regarding a television advertisement | AC, FA |
| 159 | DEF_INT_PRIV_002014 - DEF_INT_PRIV_002023 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (legal memorandum) | 9/29/2008 | Andrew Pugno | Frank Schubert, Jeff Flint, Bill Criswell | Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | Confidential attorney-client communication concerning legal issues/questions regarding a television advertisement | AC, FA |
| 160 | DEF_INT_PRIV_002024 - DEF_INT_PRIV_002033 | Attorney Client/Attorney Work Product; First Amendment | Email with attachments (legal research) | 9/29/2008 | Andrew Pugno | Frank Schubert, Richard Peterson, Jeff Flint | | Confidential attorney-client communication concerning legal issues/questions regarding a television advertisement | AC, FA |
| 161 | DEF_INT_PRIV_002034 - DEF_INT_PRIV_002036 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (draft radio script) | 9/27-28/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert | | Confidential attorney-client communication regarding a ProtectMarriage.com radio advertisement | AC, FA |
| 162 | DEF_INT_PRIV_002037 - DEF_INT_PRIV_002038 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft radio script) | 9/27-28/2008 | Frank Schubert | Andrew Pugno | Jeff Flint | Confidential attorney-client communication regarding a ProtectMarriage.com radio advertisement | AC, FA |
| 163 | DEF_INT_PRIV_002039 - DEF_INT_PRIV_002041 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (legal memorandum) | 9/26/2008 | Frank Schubert | Andrew Pugno | Jeff Flint | Confidential attorney-client communication concerning legal issues/questions regarding a television advertisement | AC, FA |
| 164 | DEF_INT_PRIV_002042 - DEF_INT_PRIV_002087 | Attorney Client/Attorney Work Product; First Amendment | Email with attachments (legal materials) | 9/26/2008 | Frank Schubert | Andrew Pugno | Jeff Flint | Confidential attorney-client communication concerning legal issues/questions regarding a television advertisement | AC, FA |
| 165 | DEF_INT_PRIV_002088 - DEF_INT_PRIV_002091 | Attorney Client/Attorney Work Product; First Amendment | Email | 9/26/2008 | Frank Schubert | Andrew Pugno | Jeff Flint | Confidential attorney-client communication concerning legal issues/questions regarding a television advertisement | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 166 | DEF_INT_PRIV_002092-DEF_INT_PRIV_002093 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (nonfinal version of television advertisement) | 9/25/2008 | Frank Schubert | Andrew Pugno | Jeff Flint | Confidential attorney-client communication concerning legal questions/issues regarding a television advertisement | AC, FA |
| 167 | DEF_INT_PRIV_002094-DEF_INT_PRIV_002096 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft statement) | 9/23/2008 | Andrew Pugno | Nancy Limon | | Confidential attorney-client communication regarding materials prepared for public distribution | AC, FA |
| 168 | DEF_INT_PRIV_002097-DEF_INT_PRIV_002099 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft promotional materials) | 9/23/2008 | Nancy Limon | Andrew Pugno | | Confidential attorney-client communication regarding materials prepared for public distribution | AC, FA |
| 169 | DEF_INT_PRIV_002100-DEF_INT_PRIV_002101 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft materials) | 9/19/2008 | Frank Schubert | Andrew Pugno | Nancy Limon, Jeff Flint | Confidential attorney-client communication regarding materials prepared for public distribution | AC, FA |
| 170 | DEF_INT_PRIV_002102-DEF_INT_PRIV_002110 | Attorney Client/Attorney Work Product; First Amendment | Email string | 9/11-12/2008 | Bill Criswell, Frank Schubert, Andrew Pugno | Andrew Pugno, Jeff Flint, Frank Schubert, Bill Criswell | | Confidential attorney-client communication concerning legal questions/issues regarding a television advertisement | AC, FA |
| 171 | DEF_INT_PRIV_002111-DEF_INT_PRIV_002148 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachments (legal research) | 9/15-16/2008 | Andrew Pugno, Doe 1 | Joe Infranco, Doe 1 | | Confidential legal communication regarding legal research for campaign messaging | AC, FA |
| 172 | DEF_INT_PRIV_002149-DEF_INT_PRIV_002151 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (draft television script) | 9/12/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert | | Confidential attorney-client communication concerning legal questions/issues regarding a television advertisement | AC, FA |
| 173 | DEF_INT_PRIV_002152-DEF_INT_PRIV_002154 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft television script) | 9/12/2008 | Frank Schubert | Andrew Pugno | | Confidential attorney-client communication concerning legal questions/issues regarding a television advertisement | AC, FA |
| 174 | DEF_INT_PRIV_002155-DEF_INT_PRIV_002160 | Attorney Client/Attorney Work Product; First Amendment | Email string | 09/11-12/2008 | Bill Criswell, Frank Schubert, Andrew Pugno | Andrew Pugno, Jeff Flint, Frank Schubert, Bill Criswell | | Confidential attorney-client communication concerning legal questions/issues regarding a television advertisement | AC, FA |
| 175 | DEF_INT_PRIV_002161-DEF_INT_PRIV_002165 | Attorney Client/Attorney Work Product; First Amendment | Email string | 09/11-12/2008 | Bill Criswell, Andrew Pugno | Andrew Pugno, Jeff Flint, Frank Schubert, Bill Criswell | | Confidential attorney-client communication concerning legal questions/issues regarding a television advertisement | AC, FA |
| 176 | DEF_INT_PRIV_002166-DEF_INT_PRIV_002169 | Attorney Client/Attorney Work Product; First Amendment | Email string | 09/11-12/2008 | Bill Criswell, Frank Schubert, Andrew Pugno | Andrew Pugno, Jeff Flint, Frank Schubert, Bill Criswell | | Confidential attorney-client communication concerning legal questions/issues regarding a television advertisement | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc. No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 177 | DEF_INT_PRIV_002170–DEF_INT_PRIV_002174 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (legal materials) | 8/8/2008 | Andrew Pugno | Frank Schubert, Jeff Flint, Jennifer Kerns | Ron Prentice, Ned Dolejsi, Mark Jansson | Confidential attorney-client communication regarding ballot title litigation and related messaging/campaign strategy considerations | AC, FA |
| 178 | DEF_INT_PRIV_002175–DEF_INT_PRIV_002189 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (draft campaign promotional materials) | 07/28–31/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert | Jeff Flint | Confidential attorney-client communication regarding ProtectMarriage.com's printed promotional materials | AC, FA |
| 179 | DEF_INT_PRIV_002190–DEF_INT_PRIV_002199 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft campaign promotional materials) | 7/28/2008 | Frank Schubert | Andrew Pugno | Jeff Flint | Confidential attorney-client communication regarding ProtectMarriage.com's printed promotional materials | AC, FA |
| 180 | DEF_INT_PRIV_002200–DEF_INT_PRIV_002219 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (legislative materials) | 7/23/2008 | Andrew Pugno | Joe Infranco, Does 1-2 | | Confidential legal communication regarding the Proposition 8 ballot materials | AC, FA |
| 181 | DEF_INT_PRIV_002220–DEF_INT_PRIV_002239 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (legislative materials) | 7/23/2008 | Andrew Pugno | Doe 1 | | Confidential legal communication regarding the Proposition 8 ballot materials | AC, FA |
| 182 | DEF_INT_PRIV_002240–DEF_INT_PRIV_002262 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (legislative materials) | 7/23/2008 | Andrew Pugno, Frank Schubert, Doe 1, Ned Dolejsi | Frank Schubert, Ron Prentice, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Jeff Flint, Jennifer Kerns, Sarah Pobo, Nancy Limon, Gary Lawrence, Andrew Pugno, Does 1-2 | Joe Infranco, Doe 1 | Confidential legal communication concerning legal questions/issues regarding the Proposition 8 ballot materials | AC, FA |
| 183 | DEF_INT_PRIV_002263–DEF_INT_PRIV_002265 | Attorney Client/Attorney Work Product; First Amendment | Email with attachments (draft ballot materials) | 7/17/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Ned Dolejsi, Carol Hogan, Mark Jansson, Doe Executive Committee Member, Jeff Flint, Gary Lawrence, Steve Linder, Nancy Limon, Sarah Pobo | | Confidential attorney-client communication regarding ProtectMarriage.com's ballot materials | AC, FA |
| 184 | DEF_INT_PRIV_002266–DEF_INT_PRIV_002268 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (draft ballot argument) | 7/16/2008 | Frank Schubert, Andrew Pugno | Gary Lawrence, Jeff Flint, Andrew Pugno, Frank Schubert | | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot arguments | AC, FA |
| 185 | DEF_INT_PRIV_002269–DEF_INT_PRIV_002271 | Attorney Client/Attorney Work Product; First Amendment | Email with attachments (draft ballot materials) | 7/16/2008 | Frank Schubert | Gary Lawrence, Jeff Flint, Andrew Pugno | | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot arguments | AC, FA |
| 186 | DEF_INT_PRIV_002272–DEF_INT_PRIV_002275 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (draft ballot argument) | 7/16/2008 | Frank Schubert, Andrew Pugno | Frank Schubert, Andrew Pugno | Jeff Flint, Gary Lawrence | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot arguments | AC, FA |
| 187 | DEF_INT_PRIV_002276–DEF_INT_PRIV_002278 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (draft ballot argument) | 7/16/2008 | Frank Schubert, Andrew Pugno | Frank Schubert, Andrew Pugno | | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot arguments | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc. No. | Bases Range | Priv. Cat | Doc Type | Date | Author(s) | Recipient(s) | Copiee(s) | Description of Document/Basis of Privilege | Priv. Type |
|---|---|---|---|---|---|---|---|---|---|
| 188 | DEF_INT_PRIV_002279-DEF_INT_PRIV_002282 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (draft ballot argument) | 7/16/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Doe 1, Joe Infranco | | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot arguments | AC, FA |
| 189 | DEF_INT_PRIV_002283-DEF_INT_PRIV_002285 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachments (draft ballot arguments) | 7/15/2008 | Frank Schubert | Andrew Pugno | Jeff Flint, Gary Lawrence, Ron Prentice | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot arguments | AC, FA |
| 190 | DEF_INT_PRIV_002286-DEF_INT_PRIV_002289 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (legal memorandum) | 7/11/2008 | Andrew Pugno | Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | Frank Schubert, Jeff Flint | Confidential attorney-client communication concerning legal questions/issues regarding the Proposition 8 ballot arguments | AC, FA |
| 191 | DEF_INT_PRIV_002290-DEF_INT_PRIV_002292 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment | 7/8/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Gary Lawrence, Jeff Flint | Sarah Pollo, Nancy Limon | Confidential attorney-client communication regarding ProtectMarriage.com's ballot arguments | AC, FA |
| 192 | DEF_INT_PRIV_002293-DEF_INT_PRIV_002297 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (draft ballot argument) | 7/7/2008 | Frank Schubert, Andrew Pugno | Ron Prentice, Andrew Pugno, Gary Lawrence, Jeff Flint, Sarah Pollo, Nancy Limon, Frank Schubert | | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot arguments | AC, FA |
| 193 | DEF_INT_PRIV_002298-DEF_INT_PRIV_002300 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft ballot argument) | 7/7/2008 | Frank Schubert | Jeff Flint, Gary Lawrence, Andrew Pugno, Ron Prentice | Sarah Pollo, Nancy Limon | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot arguments | AC, FA |
| 194 | DEF_INT_PRIV_002301-DEF_INT_PRIV_002305 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (draft ballot argument) | 7/3/2008 | Frank Schubert, Andrew Pugno | Frank Schubert, Sarah Pollo, Doe Executive Committee Member, Ned Dolejsi, Gary Lawrence, Jeff Flint, Jennifer Kerns, Mark Jansson, Nancy Limon, Ron Prentice, Steve Linder, Andrew Pugno, Does 1-2 | | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot arguments | AC, FA |
| 195 | DEF_INT_PRIV_002306-DEF_INT_PRIV_002308 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft ballot argument) | 7/8/2008 | Frank Schubert | Jeff Flint, Gary Lawrence, Andrew Pugno | Sarah Pollo, Nancy Limon | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot arguments | AC, FA |
| 196 | DEF_INT_PRIV_002309-DEF_INT_PRIV_002315 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (draft ballot argument) | 7/3/2008 | Frank Schubert, Andrew Pugno | Frank Schubert, Sarah Pollo, Doe Executive Committee Member, Ned Dolejsi, Gary Lawrence, Jeff Flint, Jennifer Kerns, Mark Jansson, Nancy Limon, Ron Prentice, Steve Linder, Andrew Pugno, Does 1-2 | | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot arguments | AC, FA |
| 197 | DEF_INT_PRIV_002313-DEF_INT_PRIV_002315 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft ballot argument) | 7/3/2008 | Andrew Pugno | Doe 1, Joe Infranco | | Confidential legal communication concerning legal questions/issues regarding ProtectMarriage.com's ballot arguments | AC, FA |
| 198 | DEF_INT_PRIV_002316-DEF_INT_PRIV_002319 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (draft ballot argument) | 7/3/2008 | Andrew Pugno, Frank Schubert | Frank Schubert, Sarah Pollo, Doe Executive Committee Member, Ned Dolejsi, Gary Lawrence, Jeff Flint, Jennifer Kerns, Mark Jansson, Nancy Limon, Ron Prentice, Steve Linder, Andrew Pugno, Does 1-2 | | Confidential attorney-client communication concerning legal questions/issues regarding ProtectMarriage.com's ballot arguments | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 199 | DEF_INT_PRIV_002320-DEF_INT_PRIV_002324 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (legal research memorandum) | 7/2/2008 | Andrew Pugno | Frank Schubert, Jeff Flint, Gary Lawrence | Doe 1, Joe Infranco, Ron Prentice | Confidential attorney-client communication discussing legal analysis relevant to campaign messaging | AC, FA |
| 200 | DEF_INT_PRIV_002325-DEF_INT_PRIV_002328 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (legal research memorandum) | 7/2/2008 | Andrew Pugno | Frank Schubert, Jeff Flint | Doe 1, Joe Infranco, Ron Prentice | Confidential attorney-client communication discussing legal analysis relevant to campaign messaging | AC, FA |
| 201 | DEF_INT_PRIV_002329-DEF_INT_PRIV_002342 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft focus group questionnaire) | 6/25/2008 | Andrew Pugno | Gary Lawrence, Frank Schubert, Jeff Flint, Doe Executive Committee Member, Mark Jansson | | Confidential attorney-client communication regarding overall campaign messaging | AC, FA |
| 202 | DEF_INT_PRIV_002343-DEF_INT_PRIV_002352 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (legal news release) | 6/17/2008 | Jeff Flint, Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert, Jeff Flint | Gary Lawrence, Jeff Flint | Confidential attorney-client communication discussing legal analysis relevant to campaign messaging | AC, FA |
| 203 | DEF_INT_PRIV_002353-DEF_INT_PRIV_002355 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (draft blast email) | 5/23/2008 | Andrew Pugno, Ron Prentice | Ron Prentice, Andrew Pugno, Dan Kirby | Dan Kirby | Confidential attorney-client communication regarding blast email | AC, FA |
| 204 | DEF_INT_PRIV_002356-DEF_INT_PRIV_002360 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft promotional materials) | 1/23/2008 | Ron Prentice | Andrew Pugno, Lynne Fishel | | Confidential attorney-client communication concerning legal issues/questions regarding potential messages to communicate to the public | AC, FA |
| 205 | DEF_INT_PRIV_002361-DEF_INT_PRIV_002362 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft webpage) | 12/17/2007 | Andrew Pugno | Lynne Fishel | Ron Prentice | Confidential attorney-client communication concerning legal questions/issues regarding the ProtectMarriage.com website | AC, FA |
| 206 | DEF_INT_PRIV_002363-DEF_INT_PRIV_002366 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (draft blast email) | 11/28/2007 | Andrew Pugno, Lynne Fishel | Lynne Fishel, Ron Prentice, Andrew Pugno | | Confidential attorney-client communication concerning legal issues/questions regarding blast email | AC, FA |
| 207 | DEF_INT_PRIV_002367-DEF_INT_PRIV_002369 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft brochure) | 10/12/2007 | Ron Prentice | Andrew Pugno | | Confidential attorney-client communication regarding brochure | AC, FA |
| 208 | DEF_INT_PRIV_002370-DEF_INT_PRIV_002372 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft brochure) | 10/10/2007 | Ron Prentice | Andrew Pugno | | Confidential attorney-client communication concerning legal questions/issues regarding a marriage initiative brochure | AC, FA |
| 209 | DEF_INT_PRIV_002373-DEF_INT_PRIV_002375 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (confidential legal memorandum) | 3/29/2007 | Andrew Pugno | Peter Henderson, David Bauer, Joe Infranco, Lynne Fishel, Mark Jansson, Mike Spence, Ned Dolejsi, Ron Prentice | | Confidential attorney-client communication concerning legal issues/questions regarding initiative language | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc. No. | Bases Range | Priv. Cat. | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv. Type |
|---|---|---|---|---|---|---|---|---|---|
| 210 | DEF_INT_PRIV_0023476-DEF_INT_PRIV_002378 | Attorney Client/Attorney Work Product; First Amendment | Email string | 1/20-21/2007 | Andrew Pugno, Peter Henderson | Peter Henderson, Andrew Pugno, David Bauer, Joe Infranco, Lynne Fahel, Mark Jansson, Mike Spence, Ned Dolejsi, Ron Prentice | | Confidential attorney-client communication regarding initiative procedures and overall campaign strategy | AC, FA |
| 211 | DEF_INT_PRIV_002379-DEF_INT_PRIV_002381 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft blast email) | 5/23/2008 | Ron Prentice | Dan Kirby, Andrew Pugno | | Confidential attorney-client communication regarding ProtectMarriage.com's website | AC, FA |
| 212 | DEF_INT_PRIV_002382-DEF_INT_PRIV_002383 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft blast email) | 9/9/2008 | Ron Prentice | Andrew Pugno | | Confidential attorney-client communication concerning legal questions/issues regarding a ProtectMarriage.com blast email | AC, FA |
| 213 | DEF_INT_PRIV_002384-DEF_INT_PRIV_002387 | Attorney Client/Attorney Work Product; First Amendment | Email with attachments (draft flyers) | 9/3/2008 | Jim Garlow | Doe 1, Jeff Flint, Ron Prentice, Andrew Pugno | Does 2-4 | Confidential attorney-client communication concerning legal questions/issues regarding Proposition 8 promotional materials | AC, FA |
| 214 | DEF_INT_PRIV_002388-DEF_INT_PRIV_002390 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (draft flyer) | 8/27/2008 | Jim Garlow | Andrew Pugno | Doe 1, Jeff Flint, Ron Prentice | Confidential attorney-client communication concerning legal questions/issues regarding Proposition 8 promotional materials | AC, FA |
| 215 | DEF_INT_PRIV_002391-DEF_INT_PRIV_002394 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (video) | 8/22/2008 | Andrew Pugno | Jeff Flint, Mark Jansson, Ned Dolejsi, Ron Prentice, Doe Executive Committee Member | Frank Schubert | Confidential attorney-client communication regarding potential messages to communicate to the public | AC, FA |
| 216 | DEF_INT_PRIV_002395-DEF_INT_PRIV_002398 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (flyer) | 8/20/2008 | Andrew Pugno, Ron Prentice | Ron Prentice, Andrew Pugno | Frank Schubert, Jeff Flint | Confidential attorney-client communication concerning legal questions/issues regarding Proposition 8 | AC, FA |
| 217 | DEF_INT_PRIV_002399-DEF_INT_PRIV_002406 | Attorney Client/Attorney Work Product; First Amendment | Email with attachments (draft ballot materials) | 7/22/2008 | Frank Schubert | Sarah Pollo, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Frank Schubert, Gary Lawrence, Jeff Flint, Jennifer Kerns, Mark Jansson, Nancy Limon, Ron Prentice, Steve Linder, Does 1-2 | | Confidential attorney-client communication regarding ProtectMarriage.com's ballot arguments | AC, FA |
| 218 | DEF_INT_PRIV_002407-DEF_INT_PRIV_002410 | Attorney Client/Attorney Work Product; First Amendment | Email with attachment (legal memorandum) | 7/22/2008 | Andrew Pugno | Frank Schubert, Jeff Flint | Doe 1, Joe Infranco, Ron Prentice | Confidential attorney-client communication discussing legal analysis relevant to campaign messaging | AC, FA |
| 219 | DEF_INT_PRIV_002411-DEF_INT_PRIV_002413 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (draft ballot argument) | 7/1/2008 | Frank Schubert, Gary Lawrence | Gary Lawrence, Jeff Flint, Andrew Pugno, Ron Prentice, Frank Schubert | | Confidential attorney-client communication regarding ProtectMarriage.com's ballot arguments | AC, FA |
| 220 | DEF_INT_PRIV_002414-DEF_INT_PRIV_002431 | Attorney Client/Attorney Work Product; First Amendment | Email string with attachment (draft focus group questionaire) | 6/27/2008 | Gary Lawrence | Frank Schubert, Gary Lawrence, Ron Prentice, Jeff Flint, Andrew Pugno | | Confidential attorney-client communication concerning overall campaign messaging | AC, FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 221 | DEF_INT_PRIV_002432 - DEF_INT_PRIV_002433 | First Amendment | Email string | 11/12/2008 | Mark Jansson, Doe 1 | Doe 1, Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Does 2-4 | Nonpublic, confidential messaging and strategy discussions about lessons learned from the effort to pass Proposition 8 | FA |
| 222 | DEF_INT_PRIV_002434 - DEF_INT_PRIV_002436 | First Amendment | Email string | 11/6/2008 | Doe 1, Andrew Pugno | Frank Schubert, Jeff Flint | Jeff Flint, Doe 2, Andrew Pugno, Frank Schubert, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | Nonpublic, confidential messaging discussions about the contents on the ProtectMarriage.com website | FA |
| 223 | DEF_INT_PRIV_002437 - DEF_INT_PRIV_002438 | First Amendment | Email string | 11/6/2008 | Doe 1, Andrew Pugno | Jeff Flint, Frank Schubert | Doe 2, Andrew Pugno, Frank Schubert, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | Nonpublic, confidential messaging discussions about the contents on the ProtectMarriage.com website | FA |
| 224 | DEF_INT_PRIV_002439 - DEF_INT_PRIV_002443 | First Amendment | Email string | 11/3/2008 | Chip White, Andrew Pugno, Jeff Flint, Doe 1 | Frank Schubert, Jeff Flint, Doe 1, Ron Prentice, Andrew Pugno, Gary Lawrence | Andrew Pugno, Jeff Flint, Ron Prentice, Gary Lawrence, Ned Dolejsi, Sonja Eddings Brown, Frank Schubert, Chip White, Does 1-2 | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com press release | FA |
| 225 | DEF_INT_PRIV_002444 - DEF_INT_PRIV_002444 | First Amendment | Email string | 11/3/2008 | Frank Schubert, Ron Prentice | Ron Prentice, Frank Schubert | Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com email | FA |
| 226 | DEF_INT_PRIV_002445 - DEF_INT_PRIV_002445 | First Amendment | Email string | 11/3/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Ron Prentice, Frank Schubert | Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com email | FA |
| 227 | DEF_INT_PRIV_002446 - DEF_INT_PRIV_002446 | First Amendment | Email string | 11/3/2008 | Andrew Pugno, Frank Schubert | Frank Schubert, Ron Prentice | Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com email | FA |
| 228 | DEF_INT_PRIV_002447 - DEF_INT_PRIV_002448 | First Amendment | Email | 11/2/2008 | Frank Schubert | Ron Prentice, Ned Dolejsi, Andrew Pugno, Doe Executive Committee Member, Jeff Flint, Mark Jansson, Nancy Limon, Meg Waters, Sonja Eddings Brown, Gary Lawrence, Chip White, Frank Schubert, Does 1-5 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com email | FA |
| 229 | DEF_INT_PRIV_002449 - DEF_INT_PRIV_002449 | First Amendment | Email | 11/2/2008 | Frank Schubert | Andrew Pugno, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com campaign advertisement | FA |
| 230 | DEF_INT_PRIV_002450 - DEF_INT_PRIV_002452 | First Amendment | Email string | 10/30/2008 | Sonja Eddings Brown, Andrew Pugno | Andrew Pugno, Chip White, Sonja Eddings Brown, Meg Waters, Gary Lawrence, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 231 | DEF_INT_PRIV_002453 - DEF_INT_PRIV_002453 | First Amendment | Email | 10/30/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com newspaper advertisement | FA |
| 232 | DEF_INT_PRIV_002454 - DEF_INT_PRIV_002454 | First Amendment | Email | 10/30/2008 | Frank Schubert | Chip White, Sonja Eddings Brown, Doe 1, Jeff Flint, Ron Prentice, Andrew Pugno | | Nonpublic, confidential messaging discussions about a potential communication to the public | FA |
| 233 | DEF_INT_PRIV_002456 - DEF_INT_PRIV_002457 | First Amendment | Email string | 10/29/2008 | Frank Schubert, Andrew Pugno, Bill Criswell, Nancy Limon | Andrew Pugno, Bill Criswell, Nancy Limon, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 234 | DEF_INT_PRIV_002458 - DEF_INT_PRIV_002459 | First Amendment | Email string | 10/29/2008 | Bill Criswell, Nancy Limon, Frank Schubert | Frank Schubert, Nancy Limon | Andrew Pugno, Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 235 | DEF_INT_PRIV_002460 - DEF_INT_PRIV_002461 | First Amendment | Email string | 10/29/2008 | Andrew Pugno, Frank Schubert | Frank Schubert, Nancy Limon | Bill Criswell, Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 236 | DEF_INT_PRIV_002462 - DEF_INT_PRIV_002463 | First Amendment | Email string | 10/29/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Frank Schubert, Nancy Limon | Bill Criswell, Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 237 | DEF_INT_PRIV_002464 - DEF_INT_PRIV_002464 | First Amendment | Email | 10/29/2008 | Frank Schubert | Chip White, Meg Waters, Sonja Eddings Brown | Andrew Pugno, Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com press release | FA |
| 238 | DEF_INT_PRIV_002465 - DEF_INT_PRIV_002468 | First Amendment | Email string | 10/27/2008 | Nancy Limon, Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert, Bill Criswell, Gary Lawrence, Jeff Flint, Nancy Limon | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 239 | DEF_INT_PRIV_002469 - DEF_INT_PRIV_002472 | First Amendment | Email string | 10/27/2008 | Andrew Pugno, Nancy Limon, Frank Schubert | Nancy Limon, Frank Schubert, Bill Criswell, Gary Lawrence, Jeff Flint, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 240 | DEF_INT_PRIV_002473 - DEF_INT_PRIV_002473 | First Amendment | Email string | 10/27/2008 | Frank Schubert, Nancy Limon | Nancy Limon, Jeff Flint, Gary Lawrence, Andrew Pugno, Frank Schubert | Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 241 | DEF_INT_PRIV_002474 - DEF_INT_PRIV_002474 | First Amendment | Email | 10/27/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Nancy Limon, Frank Schubert | Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 242 | DEF_INT_PRIV_002475 - DEF_INT_PRIV_002476 | First Amendment | Email string | 10/26/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Gary Lawrence, Jeff Flint, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com radio advertisement | FA |
| 243 | DEF_INT_PRIV_002477 - DEF_INT_PRIV_002479 | First Amendment | Email string | 10/26/2008 | Frank Schubert, Jeff Flint, Andrew Pugno, Nancy Limon | Jeff Flint, Andrew Pugno, Nancy Limon, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com campaign advertisement | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 244 | DEF_INT_PRIV_002480 - DEF_INT_PRIV_002481 | First Amendment | Email string | 10/26/2008 | Mark Jansson, Doe 1 | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Chip White, Frank Schubert, Jeff Flint, Mark Jansson | Gary Lawrence, Does 2-5 | Nonpublic, confidential messaging discussion concerning ProtectMarriage.com advertisements | FA |
| 245 | DEF_INT_PRIV_002482 - DEF_INT_PRIV_002484 | First Amendment | Email string | 10/26/2008 | Jeff Flint, Andrew Pugno, Nancy Limon, Frank Schubert | Andrew Pugno, Nancy Limon, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com radio advertisement | FA |
| 246 | DEF_INT_PRIV_002485 - DEF_INT_PRIV_002486 | First Amendment | Email string | 10/24/2008 | Ned Dolejsi, Bill May | Bill May, Frank Schubert, Jeff Flint | Chip White, Ron Prentice, Mark Jansson, Andrew Pugno, Ned Dolejsi | Nonpublic, confidential messaging discussions concerning upcoming campaign debate | FA |
| 247 | DEF_INT_PRIV_002487 | First Amendment | Email | 10/24/2008 | Bill May | Frank Schubert, Jeff Flint | Chip White, Ned Dolejsi, Ron Prentice, Mark Jansson, Andrew Pugno | Nonpublic, confidential messaging discussions concerning upcoming campaign debate | FA |
| 248 | DEF_INT_PRIV_002488 | First Amendment | Email | 10/24/2008 | Gary Lawrence | Frank Schubert, Andrew Pugno, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com campaign advertisement | FA |
| 249 | DEF_INT_PRIV_002489 - DEF_INT_PRIV_002490 | First Amendment | Email | 10/23/2008 | Gary Lawrence | Frank Schubert, Andrew Pugno, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com campaign advertisement | FA |
| 250 | DEF_INT_PRIV_002491 - DEF_INT_PRIV_002492 | First Amendment | Email | 10/23/2008 | Gary Lawrence | Frank Schubert, Andrew Pugno, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com campaign advertisement | FA |
| 251 | DEF_INT_PRIV_002493 - DEF_INT_PRIV_002494 | First Amendment | Email | 10/23/2008 | Gary Lawrence | Frank Schubert, Andrew Pugno, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com campaign advertisement | FA |
| 252 | DEF_INT_PRIV_002495 - DEF_INT_PRIV_002496 | First Amendment | Email | 10/23/2008 | Ron Prentice | Gary Lawrence, Andrew Pugno, Frank Schubert, Jeff Flint, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Doe 1 | Chip White, Sonja Eddings Brown | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com campaign advertisement | FA |
| 253 | DEF_INT_PRIV_002497 - DEF_INT_PRIV_002498 | First Amendment | Email String | 10/23/2008 | Frank Schubert, Andrew Pugno, Ron Prentice | Andrew Pugno, Ron Prentice, Jeff Flint, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Chip White, Sonja Eddings Brown, Doe 1, Frank Schubert | | Nonpublic, confidential messaging discussions concerning messages communicated to the media | FA |
| 254 | DEF_INT_PRIV_002499 - DEF_INT_PRIV_002499 | First Amendment | Email | 10/23/2008 | Ron Prentice | Frank Schubert, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Chip White, Sonja Eddings Brown, Doe 1 | | Nonpublic, confidential messaging discussions concerning messages communicated to the media | FA |
| 255 | DEF_INT_PRIV_002500 - DEF_INT_PRIV_002501 | First Amendment | Email String | 10/22/2008 | Jeff Flint, Andrew Pugno | Frank Schubert, Jeff Flint, Gary Lawrence, Chip White, Sonja Eddings Brown | Frank Schubert | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com news release | FA |
| 256 | DEF_INT_PRIV_002502 - DEF_INT_PRIV_002502 | First Amendment | Email | 10/22/2008 | Sonja Eddings Brown | Doe 1 | Frank Schubert, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Gary Lawrence, Jeff Flint, Nancy Limon, Chip White, Does 1-2 | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 257 | DEF_INT_PRIV_002503 - DEF_INT_PRIV_002505 | First Amendment | Email String | 10/21/2008 | Frank Schubert, Doe 1, Chip White | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Gary Lawrence, Jeff Flint, Nancy Limon, Sonja Eddings Brown, Chip White, Frank Schubert, Does 1-3 | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 258 | DEF_INT_PRIV_002505 - DEF_INT_PRIV_002506 | First Amendment | Email | 10/21/2008 | Mark Jansson | Sarah Pelto, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Chip White, Frank Schubert, Jeff Flint | Does 1-3 | Nonpublic, confidential messaging discussions concerning ProtectMarriage.com campaign signs | FA |
| 259 | DEF_INT_PRIV_002507 - DEF_INT_PRIV_002509 | First Amendment | Email String | 10/21/2008 | Ned Dolejsi, Doe 1, Frank Schubert, Chip White | Frank Schubert, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Gary Lawrence, Jeff Flint, Nancy Limon, Sonja Eddings Brown, Chip White, Ned Dolejsi, Does 1-3 | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 260 | DEF_INT_PRIV_002510 - DEF_INT_PRIV_002512 | First Amendment | Email String | 10/21/2008 | Doe 1Frank Schubert, Chip White | Frank Schubert, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Gary Lawrence, Jeff Flint, Nancy Limon, Sonja Eddings Brown, Chip White, Does 1-3 | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 261 | DEF_INT_PRIV_002513 - DEF_INT_PRIV_002514 | First Amendment | Email String | 10/20/2008 | Frank Schubert, Jeff Flint, Andrew Pugno | Jeff Flint, Andrew Pugno, Jim Bieber, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 262 | DEF_INT_PRIV_002515 - DEF_INT_PRIV_002516 | First Amendment | Email String | 10/20/2008 | Jeff Flint, Andrew Pugno | Andrew Pugno, Jim Bieber, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 263 | DEF_INT_PRIV_002517 - DEF_INT_PRIV_002519 | First Amendment | Email String | 10/20/2008 | Andrew Pugno, Frank Schubert, Jim Bieber | Andrew Pugno, Jim Bieber, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 264 | DEF_INT_PRIV_002520 - DEF_INT_PRIV_002521 | First Amendment | Email String | 10/20/2008 | Andrew Pugno, Frank Schubert, Jim Bieber | Frank Schubert, Jim Bieber, Jeff Flint, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 265 | DEF_INT_PRIV_002522 - DEF_INT_PRIV_002523 | First Amendment | Email String | 10/20/2008 | Andrew Pugno, Jim Bieber | Jim Bieber, Jeff Flint, Frank Schubert, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 266 | DEF_INT_PRIV_002524 - DEF_INT_PRIV_002525 | First Amendment | Email String | 10/20/2008 | Andrew Pugno, Jeff Flint, Jim Bieber | Jeff Flint, Frank Schubert, Jim Bieber, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 267 | DEF_INT_PRIV_002526 - DEF_INT_PRIV_002527 | First Amendment | Email String | 10/20/2008 | Jim Bieber, Andrew Pugno, Jeff Flint | Andrew Pugno, Jeff Flint, Frank Schubert, Jim Bieber | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 268 | DEF_INT_PRIV_002528 - DEF_INT_PRIV_002529 | First Amendment | Email String | 10/19/2008 | Frank Schubert, Mark Jansson | Mark Jansson, Jeff Flint, Chip White, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Gary Lawrence, Sonja Eddings Brown, Frank Schubert, Does 1-3 | Gary Lawrence, Does 1-3 | Nonpublic, confidential messaging discussions concerning a video supporting Proposition 8 | FA |
| 269 | DEF_INT_PRIV_002530 - DEF_INT_PRIV_002532 | First Amendment | Email String | 10/17/2008 | Frank Schubert, Bill May, Ned Dolejsi | Bill May, Ned Dolejsi, Jeff Flint, Chip White, Andrew Pugno, Frank Schubert | | Nonpublic, confidential messaging discussions concerning media appearances | FA |
| 270 | DEF_INT_PRIV_002533 - DEF_INT_PRIV_002535 | First Amendment | Email String | 10/17/2008 | Ned Dolejsi, Bill May | Bill May, Frank Schubert, Jeff Flint, Chip White, Andrew Pugno, Ned Dolejsi | | Nonpublic, confidential messaging discussions concerning media appearances | FA |
| 271 | DEF_INT_PRIV_002536 - DEF_INT_PRIV_002537 | First Amendment | Email String | 10/17/2008 | Bill May, Ned Dolejsi | Ned Dolejsi, Frank Schubert, Jeff Flint, Chip White, Andrew Pugno, Bill May | | Nonpublic, confidential messaging discussions concerning media appearances | FA |
| 272 | DEF_INT_PRIV_002538 - DEF_INT_PRIV_002539 | First Amendment | Email String | 10/17/2008 | Ned Dolejsi, Bill May | Bill May, Frank Schubert, Jeff Flint, Chip White, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning media appearances | FA |
| 273 | DEF_INT_PRIV_002540 - DEF_INT_PRIV_002541 | First Amendment | Email String | 10/17/2008 | Bill May | Bill May, Jeff Flint, Chip White, Andrew Pugno, Frank Schubert | Ned Dolejsi | Nonpublic, confidential messaging discussions concerning media appearances | FA |
| 274 | DEF_INT_PRIV_002542 - DEF_INT_PRIV_002542 | First Amendment | Email | 10/17/2008 | Bill May | Frank Schubert, Jeff Flint, Chip White, Andrew Pugno | Ned Dolejsi | Nonpublic, confidential messaging discussions concerning media appearances | FA |
| 275 | DEF_INT_PRIV_002543 - DEF_INT_PRIV_002547 | First Amendment | Email | 10/16/2008 | Bill Criswell | Frank Schubert, Jeff Flint | Andrew Pugno, Kristin Amador | Nonpublic, confidential messaging discussions concerning a ProtectMarriage.com radio advertisement | FA |
| 276 | DEF_INT_PRIV_002548 - DEF_INT_PRIV_002549 | First Amendment | Email String | 10/15/2008 | Frank Schubert, Bill Criswell | Bill Criswell, Andrew Pugno, Gary Lawrence, Jeff Flint, Frank Schubert | | Nonpublic, confidential messaging discussions concerning a ProtectMarriage.com campaign advertisement | FA |
| 277 | DEF_INT_PRIV_002550 - DEF_INT_PRIV_002550 | First Amendment | Email String | 10/15/2008 | Bill Criswell, Frank Schubert | Andrew Pugno, Gary Lawrence, Jeff Flint, Frank Schubert, Bill Criswell | | Nonpublic, confidential messaging discussions concerning a ProtectMarriage.com campaign advertisement | FA |
| 278 | DEF_INT_PRIV_002551 - DEF_INT_PRIV_002552 | First Amendment | Email String | 10/13/2008 | Frank Schubert, Bill Criswell | Chip White, Sonja Eddings Brown, Jeff Flint, Frank Schubert | Andrew Pugno | Nonpublic, confidential messaging discussions concerning a ProtectMarriage.com media appearances | FA |
| 279 | DEF_INT_PRIV_002552 - DEF_INT_PRIV_002553 | First Amendment | Email | 10/13/2008 | Bill Criswell | Andrew Pugno, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussions concerning a ProtectMarriage.com media appearances | FA |
| 280 | DEF_INT_PRIV_002554 - DEF_INT_PRIV_002560 | First Amendment | Email String | 10/13/2008 | Frank Schubert, Chip White, Ron Prentice, Bill May | Chip White, Andrew Pugno, Frank Schubert, Ron Prentice, Jeff Flint | Sonja Eddings Brown, Nancy Limon, Doe 1, Ned Dolejsi, Mark Jansson, Laura Saucedo Cunningham, Bill May, Jeff Flint, Andrew Pugno, Frank Schubert, Ron Prentice | Nonpublic, confidential messaging discussions concerning a ProtectMarriage.com press release | FA |
| 281 | DEF_INT_PRIV_002561 - DEF_INT_PRIV_002567 | First Amendment | Email String | 10/13/2008 | Chip White, Ned Dolejsi, Frank Schubert, Ron Prentice, Bill May | Ned Dolejsi, Jeff Flint, Laura Saucedo Cunningham, Chip White, Frank Schubert, Andrew Pugno, Ron Prentice, Bill May | Frank Schubert, Andrew Pugno, Sonja Eddings Brown, Nancy Limon, Mark Jansson, Ned Dolejsi, Laura Saucedo Cunningham, Bill May, Jeff Flint, Does 1-2 | Nonpublic, confidential messaging discussions concerning a ProtectMarriage.com press release | FA |
| 282 | DEF_INT_PRIV_002568 - DEF_INT_PRIV_002573 | First Amendment | Email String | 10/12/2008 | Chip White, Frank Schubert, Ron Prentice, Bill May | Frank Schubert, Andrew Pugno, Chip White, Ron Prentice, Laura Saucedo Cunningham, Bill May, Jeff Flint | Sonja Eddings Brown, Nancy Limon, Doe 1, Ned Dolejsi, Mark Jansson, Laura Saucedo Cunningham, Bill May, Jeff Flint, Andrew Pugno, Frank Schubert, Ron Prentice | Nonpublic, confidential messaging discussions concerning a ProtectMarriage.com press release | FA |
| 283 | DEF_INT_PRIV_002574 - DEF_INT_PRIV_002575 | First Amendment | Email String | 10/10/2008 | Chip White, Frank Schubert, Nancy Limon | Frank Schubert, Nancy Limon, Jeff Flint, Chip White, Sonja Eddings Brown | Nancy Limon, Jeff Flint, Sonja Eddings Brown, Doe 1 | Nonpublic, confidential messaging discussions concerning potential ProtectMarriage.com communications to the public | FA |
| 284 | DEF_INT_PRIV_002576 - DEF_INT_PRIV_002576 | First Amendment | Email String | 10/9/2008 | Gary Lawrence, Jeff Flint, Frank Schubert | Frank Schubert, Jeff Flint, Andrew Pugno, Bill Criswell, Gary Lawrence | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |

23 of 99

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 285 | DEF_INT_PRIV_002579 - DEF_INT_PRIV_002580 | First Amendment | Email String | 10/9/2008 | Frank Schubert, Jeff Flint, Gary Lawrence | Jeff Flint, Gary Lawrence, Andrew Pugno, Bill Criswell, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 286 | DEF_INT_PRIV_002581 - DEF_INT_PRIV_002582 | First Amendment | Email String | 10/9/2008 | Jeff Flint, Frank Schubert, Gary Lawrence | Frank Schubert, Gary Lawrence, Andrew Pugno, Bill Criswell, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 287 | DEF_INT_PRIV_002583 - DEF_INT_PRIV_002583 | First Amendment | Email | 10/9/2008 | Frank Schubert | Gary Lawrence, Andrew Pugno, Jeff Flint, Bill Criswell | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 288 | DEF_INT_PRIV_002584 - DEF_INT_PRIV_002584 | First Amendment | Email | 10/9/2008 | Jeff Flint | Frank Schubert, Andrew Pugno, Gary Lawrence, Bill Criswell | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com campaign advertisement | FA |
| 289 | DEF_INT_PRIV_002585 - DEF_INT_PRIV_002585 | First Amendment | Email | 10/9/2008 | Gary Lawrence | Frank Schubert, Andrew Pugno, Jeff Flint, Bill Criswell | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com campaign advertisement | FA |
| 290 | DEF_INT_PRIV_002586 - DEF_INT_PRIV_002587 | First Amendment | Email String | 10/9/2008 | Frank Schubert, Doe 1 | Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Nancy Limon, Sonja Eddings Brown, Chip White, Frank Schubert, Does 2-4 | | Nonpublic, confidential messaging discussions concerning a video supporting Proposition 8 | FA |
| 291 | DEF_INT_PRIV_002588 - DEF_INT_PRIV_002588 | First Amendment | Email String | 10/8/2008 | Frank Schubert, Gary Lawrence | Gary Lawrence, Andrew Pugno, Jeff Flint, Bill Criswell, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 292 | DEF_INT_PRIV_002589 - DEF_INT_PRIV_002589 | First Amendment | Email String | 10/8/2008 | Gary Lawrence, Frank Schubert | Frank Schubert, Andrew Pugno, Jeff Flint, Bill Criswell | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 293 | DEF_INT_PRIV_002590 - DEF_INT_PRIV_002592 | First Amendment | Email | 10/8/2008 | Nancy Limon, Frank Schubert, Andrew Pugno, Bill Criswell | Frank Schubert, Andrew Pugno, Jeff Flint, Nancy Limon | Jeff Flint, Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 294 | DEF_INT_PRIV_002593 - DEF_INT_PRIV_002594 | First Amendment | Email String | 10/8/2008 | Andrew Pugno, Frank Schubert, Bill Criswell | Frank Schubert, Andrew Pugno, Jeff Flint, Nancy Limon | Jeff Flint, Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 295 | DEF_INT_PRIV_002595 - DEF_INT_PRIV_002595 | First Amendment | Email | 10/8/2008 | Frank Schubert | Ned Dolejsi | Jeff Flint, Andrew Pugno | Nonpublic, confidential messaging discussions concerning a potential campaign message | FA |
| 296 | DEF_INT_PRIV_002596 - DEF_INT_PRIV_002597 | First Amendment | Email String | 10/7/2008 | Jeff Flint, Doe 1 | Doe, Doe, Sonja Eddings Brown, Chip White, Frank Schubert, Jeff Flint, Committee Member | Frank Schubert, Andrew Pugno, Ned Dolejsi | Nonpublic, confidential messaging discussions concerning campaign messaging | FA |
| 297 | DEF_INT_PRIV_002598 - DEF_INT_PRIV_002599 | First Amendment | Email String | 10/4/2008 | Gary Lawrence, Frank Schubert, Andrew Pugno | Gary Lawrence, Andrew Pugno, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussions concerning campaign messaging | FA |
| 298 | DEF_INT_PRIV_002600 - DEF_INT_PRIV_002601 | First Amendment | Email String | 10/3/2008 | Gary Lawrence, Andrew Pugno | Ned Dolejsi, Andrew Pugno, Frank Schubert, Jeff Flint | Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 299 | DEF_INT_PRIV_002602 - DEF_INT_PRIV_002603 | First Amendment | Email String | 10/3/2008 | Frank Schubert, Gary Lawrence, Andrew Pugno | Gary Lawrence, Andrew Pugno, Jeff Flint, Frank Schubert | Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 300 | DEF_INT_PRIV_002604 - DEF_INT_PRIV_002604 | First Amendment | Email String | 10/3/2008 | Gary Lawrence, Andrew Pugno | Andrew Pugno, Frank Schubert, Jeff Flint | Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 301 | DEF_INT_PRIV_002605 - DEF_INT_PRIV_002605 | First Amendment | Email | 10/3/2008 | Frank Schubert | Frank Schubert, Jeff Flint, Gary Lawrence | Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 302 | DEF_INT_PRIV_002606 - DEF_INT_PRIV_002606 | First Amendment | Email String | 10/3/2008 | Doe Executive Committee Member, Frank Schubert | Frank Schubert | Jeff Flint, Andrew Pugno, Ron Prentice, Gary Lawrence, Mark Jansson, Ned Dolejsi | Nonpublic, confidential messaging discussions concerning a potential campaign message | FA |
| 303 | DEF_INT_PRIV_002607 - DEF_INT_PRIV_002607 | First Amendment | Email | 10/3/2008 | Frank Schubert | Jeff Flint, Andrew Pugno, Ron Prentice, Bill Criswell, Gary Lawrence, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member | | Nonpublic, confidential messaging discussions concerning a potential campaign message | FA |
| 304 | DEF_INT_PRIV_002610 - DEF_INT_PRIV_002611 | First Amendment | Email String | 10/2/2008 | Jeff Flint, Frank Schubert, Andrew Pugno, Doe Executive Committee Member | Frank Schubert, Andrew Pugno, Doe Executive Committee Member, Ron Prentice, Ned Dolejsi, Mark Jansson, Jeff Flint | | Nonpublic, confidential messaging discussions concerning a video supporting Proposition 8 | FA |
| 305 | DEF_INT_PRIV_002612 - DEF_INT_PRIV_002613 | First Amendment | Email String | 10/2/2008 | Frank Schubert, Doe 1 | Ron Prentice, Doe Executive Committee Member, Andrew Pugno, Ned Dolejsi, Mark Jansson, Jeff Flint, Doe 1, Frank Schubert | Bill Criswell, Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 306 | DEF_INT_PRIV_002614 - DEF_INT_PRIV_002617 | First Amendment | Email String | 10/2/2008 | Andrew Pugno, Jeff Flint, Frank Schubert, Doe Executive Committee Member | Jeff Flint, Frank Schubert, Doe Executive Committee Member, Ron Prentice, Ned Dolejsi, Mark Jansson, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 307 | DEF_INT_PRIV_002618 - DEF_INT_PRIV_002618 | First Amendment | Email String | 10/2/2008 | Jeff Flint, Robb Wohlin | Andrew Pugno, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 308 | DEF_INT_PRIV_002619 - DEF_INT_PRIV_002621 | First Amendment | Email String | 10/2/2008 | Frank Schubert, Andrew Pugno, Doe Executive Committee Member | Andrew Pugno, Doe Executive Committee Member, Jeff Flint, Ron Prentice, Ned Dolejsi, Mark Jansson, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | (Copies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 309 | DEF_INT_PRIV_002622 - DEF_INT_PRIV_002624 | First Amendment | Email String | 10/2/2008 | Andrew Pugno, Frank Schubert, Doe Executive Committee Member | Frank Schubert, Doe Executive Committee Member, Jeff Flint, Ron Prentice, Ned Dolejsi, Mark Jansson, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 310 | DEF_INT_PRIV_002625 - DEF_INT_PRIV_002627 | First Amendment | Email String | 10/2/2008 | Ned Dolejsi, Jeff Flint, Andrew Pugno, Frank Schubert, Doe Executive Committee Member | Jeff Flint, Andrew Pugno, Frank Schubert, Doe Executive Committee Member, Ron Prentice, Mark Jansson, Ned Dolejsi | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 311 | DEF_INT_PRIV_002628 - DEF_INT_PRIV_002630 | First Amendment | Email String | 10/2/2008 | Jeff Flint, Andrew Pugno, Frank Schubert, Doe Executive Committee Member | Andrew Pugno, Frank Schubert, Doe Executive Committee Member, Ron Prentice, Ned Dolejsi, Mark Jansson, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 312 | DEF_INT_PRIV_002631 - DEF_INT_PRIV_002632 | First Amendment | Email String | 10/2/2008 | Ned Dolejsi, Frank Schubert, Andrew Pugno, Doe Executive Committee Member | Frank Schubert, Andrew Pugno, Doe Executive Committee Member, Jeff Flint, Ron Prentice, Mark Jansson, Ned Dolejsi | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 313 | DEF_INT_PRIV_002633 - DEF_INT_PRIV_002634 | First Amendment | Email String | 10/2/2008 | Frank Schubert, Andrew Pugno, Doe Executive Committee Member | Andrew Pugno, Doe Executive Committee Member, Jeff Flint, Ron Prentice, Ned Dolejsi, Mark Jansson, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 314 | DEF_INT_PRIV_002635 - DEF_INT_PRIV_002635 | First Amendment | Email String | 10/2/2008 | Frank Schubert, Doe Executive Committee Member | Doe Executive Committee Member, Jeff Flint, Ron Prentice, Ned Dolejsi, Mark Jansson, Andrew Pugno, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 315 | DEF_INT_PRIV_002636 - DEF_INT_PRIV_002636 | First Amendment | Email | 10/2/2008 | Doe Executive Committee Member | Frank Schubert, Jeff Flint, Ron Prentice, Ned Dolejsi, Mark Jansson, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 316 | DEF_INT_PRIV_002637 - DEF_INT_PRIV_002641 | First Amendment | Email String | 10/2/2008 | Dennis Hollingsworth, Andrew Pugno | Andrew Pugno, Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 317 | DEF_INT_PRIV_002642 - DEF_INT_PRIV_002644 | First Amendment | Email String | 10/1/2008 | Ron Prentice, Doe Executive Committee Member, Jennifer Kerns | Doe Executive Committee Member, Andrew Pugno, Ron Prentice | Ned Dolejsi, Mark Jansson, Ron Prentice, Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 318 | DEF_INT_PRIV_002645 - DEF_INT_PRIV_002646 | First Amendment | Email String | 10/1/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Jeff Flint, Ron Prentice, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 319 | DEF_INT_PRIV_002647 - DEF_INT_PRIV_002650 | First Amendment | Email String | 10/1/2008 | Andrew Pugno, Doe Executive Committee Member, Jennifer Kerns | Doe Executive Committee Member, Andrew Pugno, Ron Prentice | Ron Prentice, Ned Dolejsi, Mark Jansson, Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 320 | DEF_INT_PRIV_002651 - DEF_INT_PRIV_002653 | First Amendment | Email String | 9/30/2008 | Doe Executive Committee Member, Andrew Pugno, Jennifer Kerns | Andrew Pugno, Ron Prentice | Ron Prentice, Ned Dolejsi, Mark Jansson, Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 321 | DEF_INT_PRIV_002654 - DEF_INT_PRIV_002654 | First Amendment | Email String | 10/1/2008 | Andrew Pugno, Doe 1 | Doe 1, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 322 | DEF_INT_PRIV_002655 - DEF_INT_PRIV_002656 | First Amendment | Email String | 9/29/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Frank Schubert, Gary Lawrence, Jeff Flint | Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com campaign advertisement | FA |
| 323 | DEF_INT_PRIV_002657 - DEF_INT_PRIV_002658 | First Amendment | Email String | 9/29/2008 | Gary Lawrence, Andrew Pugno, Frank Schubert | Andrew Pugno, Gary Lawrence, Jeff Flint, Frank Schubert | Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com campaign advertisement | FA |
| 324 | DEF_INT_PRIV_002659 - DEF_INT_PRIV_002659 | First Amendment | Email | 9/29/2008 | Jennifer Roback Morse | Frank Schubert | Andrew Pugno | Nonpublic, confidential messaging discussions concerning potential campaign messaging | FA |
| 325 | DEF_INT_PRIV_002661 - DEF_INT_PRIV_002662 | First Amendment | Email String | 9/28/2009 | Frank Schubert, Andrew Pugno | Andrew Pugno, Frank Schubert | | Nonpublic, confidential messaging discussions concerning potential campaign messaging | FA |
| 326 | DEF_INT_PRIV_002663 - DEF_INT_PRIV_002663 | First Amendment | Email String | 9/27/2008 | Frank Schubert, Doe 1 | Doe 1, Andrew Pugno, Frank Schubert | Jeff Flint, Doe 2 | Nonpublic, confidential messaging discussions concerning preparation of website materials | FA |
| 327 | DEF_INT_PRIV_002664 - DEF_INT_PRIV_002665 | First Amendment | Email String | 9/26/2008 | Gary Lawrence, Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert, Gary Lawrence | | Nonpublic, confidential messaging discussions concerning campaign messaging | FA |
| 328 | DEF_INT_PRIV_002666 - DEF_INT_PRIV_002670 | First Amendment | Email String | 9/26/2008 | Gary Lawrence, Andrew Pugno, Frank Shubert | Gary Lawrence, Andrew Pugno, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of overall campaign messaging | FA |
| 329 | DEF_INT_PRIV_002671 - DEF_INT_PRIV_002672 | First Amendment | Email String | 9/26/2008 | Gary Lawrence, Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert, Gary Lawrence | | Nonpublic, confidential messaging discussions concerning preparation of overall campaign messaging | FA |
| 330 | DEF_INT_PRIV_002673 - DEF_INT_PRIV_002673 | First Amendment | Email String | 9/26/2008 | Mark Jansson, Frank Schubert | Frank Schubert, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint, Mark Jansson, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisement | FA |
| 331 | DEF_INT_PRIV_002674 - DEF_INT_PRIV_002674 | First Amendment | Email | 9/25/2008 | Ron Prentice | Jennifer Kerns, Frank Schubert, Jeff Flint, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of overall campaign messaging | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 332 | DEF_INT_PRIV_002675–DEF_INT_PRIV_002676 | First Amendment | Email String | 9/23/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisement | FA |
| 333 | DEF_INT_PRIV_002677–DEF_INT_PRIV_002677 | First Amendment | Email String | 9/23/2008 | Ned Dolejsi, Frank Schubert | Frank Schubert, Ron Prentice, Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Jeff Flint, Ned Dolejsi | | Nonpublic, confidential messaging discussions concerning preparation of overall campaign messaging | FA |
| 334 | DEF_INT_PRIV_002678–DEF_INT_PRIV_002678 | First Amendment | Email String | 9/22/2008 | Mark Jansson, Frank Schubert | Frank Schubert, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Jeff Flint, Ned Dolejsi, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of overall campaign messaging | FA |
| 335 | DEF_INT_PRIV_002679–DEF_INT_PRIV_002679 | First Amendment | Email String | 9/22/2008 | Ron Prentice, Frank Schubert | Frank Schubert, Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Jeff Flint, Ned Dolejsi | | Nonpublic, confidential messaging discussions concerning preparation of overall campaign messaging | FA |
| 336 | DEF_INT_PRIV_002680–DEF_INT_PRIV_002680 | First Amendment | Email | 9/22/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Jeff Flint, Ned Dolejsi | | Nonpublic, confidential messaging discussions concerning preparation of overall campaign messaging | FA |
| 337 | DEF_INT_PRIV_002681–DEF_INT_PRIV_002681 | First Amendment | Email | 9/22/2008 | Mark Jansson | Frank Schubert, Jennifer Kerns, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Doe 1 | Mark Jansson | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com message | FA |
| 338 | DEF_INT_PRIV_002682–DEF_INT_PRIV_002684 | First Amendment | Email String | 9/22/2008 | Jennifer Kerns, Ned Dolejsi, Maggie Gallagher | Ned Dolejsi, Frank Schubert, Jeff Flint, Ron Prentice, Mark Jansson, Doe Executive Committee Member, Andrew Pugno, Jennifer Kerns | | Nonpublic, confidential messaging discussions concerning potential campaign messages | FA |
| 339 | DEF_INT_PRIV_002685–DEF_INT_PRIV_002686 | First Amendment | Email String | 9/18/2008 | Andrew Pugno, Jim Garlow, Does 1-2 | Jeff Flint, Ron Prentice, Jeff Flint, Andrew Pugno, Jim Garlow, Doe 1 | Frank Schubert, Doe 2 | Nonpublic, confidential messaging and strategy discussions | FA |
| 340 | DEF_INT_PRIV_002687–DEF_INT_PRIV_002689 | First Amendment | Email String | 9/17/2008 | Dennis Hollingsworth, Andrew Pugno | Andrew Pugno, Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 341 | DEF_INT_PRIV_002690–DEF_INT_PRIV_002692 | First Amendment | Email | 9/17/2008 | Andrew Pugno | Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 342 | DEF_INT_PRIV_002693–DEF_INT_PRIV_002694 | First Amendment | Email | 9/16/2008 | Gary Lawrence | Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisement | FA |
| 343 | DEF_INT_PRIV_002695–DEF_INT_PRIV_002697 | First Amendment | Email string | 9/15/2008 | Andrew Pugno, Frank Schubert | Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Gary Lawrence, Jeff Flint, Andrew Pugno, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 344 | DEF_INT_PRIV_002698 | First Amendment | Email string | 9/14/2008 | Frank Schubert, Ron Prentice | Ron Prentice, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Andrew Pugno, Jeff Flint, Frank Schubert | Doe 1 | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 345 | DEF_INT_PRIV_002699–DEF_INT_PRIV_002700 | First Amendment | Email string | 9/14/2008 | Frank Schubert, Mark Jansson | Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Gary Lawrence, Jeff Flint, Andrew Pugno, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 346 | DEF_INT_PRIV_002701–DEF_INT_PRIV_002702 | First Amendment | Email string | 9/14/2008 | Frank Schubert, Mark Jansson | Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Gary Lawrence, Jeff Flint, Andrew Pugno, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 347 | DEF_INT_PRIV_002703–DEF_INT_PRIV_002704 | First Amendment | Email string | 9/14/2008 | Frank Schubert, Gary Lawrence | Gary Lawrence, Andrew Pugno, Jeff Flint, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Ned Dolejsi, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 348 | DEF_INT_PRIV_002705–DEF_INT_PRIV_002706 | First Amendment | Email string | 9/14/2008 | Frank Schubert, Gary Lawrence | Gary Lawrence, Andrew Pugno, Jeff Flint, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Ned Dolejsi, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 349 | DEF_INT_PRIV_002707–DEF_INT_PRIV_002708 | First Amendment | Email string | 9/14/2008 | Andrew Pugno, Frank Schubert, Gary Lawrence | Gary Lawrence, Andrew Pugno, Jeff Flint, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 350 | DEF_INT_PRIV_002709–DEF_INT_PRIV_002710 | First Amendment | Email string | 9/14/2008 | Frank Schubert, Gary Lawrence | Gary Lawrence, Andrew Pugno, Jeff Flint, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 351 | DEF_INT_PRIV_002711–DEF_INT_PRIV_002712 | First Amendment | Email string | 9/13/2008 | Gary Lawrence, Andrew Pugno, Ned Dolejsi | Gary Lawrence, Andrew Pugno, Jeff Flint, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 352 | DEF_INT_PRIV_002713–DEF_INT_PRIV_002715 | First Amendment | Email string | 9/12/2008 | Frank Schubert, Frank Schubert | Andrew Pugno, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisement | FA |
| 353 | DEF_INT_PRIV_002716–DEF_INT_PRIV_002718 | First Amendment | Email string | 9/6/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Frank Schubert, Gary Lawrence, Jeff Flint | Joe Infranco, Andrew Pugno | Nonpublic, confidential messaging discussions concerning potential campaign messages | FA |

26 of 99

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 354 | DEF_INT_PRIV_002719 - DEF_INT_PRIV_002721 | First Amendment | Email string | 9/6/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Frank Schubert, Gary Lawrence, Jeff Flint | Joe Infranco, Andrew Pugno | Nonpublic, confidential messaging discussions concerning potential campaign messages | FA |
| 355 | DEF_INT_PRIV_002722 - DEF_INT_PRIV_002723 | First Amendment | Email string | 9/6/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Frank Schubert, Gary Lawrence, Jeff Flint | Joe Infranco, Andrew Pugno | Nonpublic, confidential messaging discussions concerning potential campaign messages | FA |
| 356 | DEF_INT_PRIV_002724 | First Amendment | Email | 9/6/2008 | Frank Schubert | Gary Lawrence, Jeff Flint | Joe Infranco, Andrew Pugno | Nonpublic, confidential messaging discussions concerning potential campaign messages | FA |
| 357 | DEF_INT_PRIV_002725 - DEF_INT_PRIV_002727 | First Amendment | Email string | 9/4/2008 | Frank Schubert, Ned Dolejsi, Doe 1 | Ned Dolejsi, Doe 1, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Jeff Flint, Frank Schubert | Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 358 | DEF_INT_PRIV_002728 - DEF_INT_PRIV_002729 | First Amendment | Email string | 9/4/2008 | Frank Schubert, Ned Dolejsi, Doe 1 | Ned Dolejsi, Doe 1, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Jeff Flint, Frank Schubert | Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 359 | DEF_INT_PRIV_002732 | First Amendment | Email | 9/3/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Jennifer Kerns, Andrew Pugno, Doe Executive Committee Member, Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of overall campaign messaging | FA |
| 360 | DEF_INT_PRIV_002733 - DEF_INT_PRIV_002734 | First Amendment | Email string | 9/2/2008 | Ned Dolejsi, Gary Lawrence | Gary Lawrence, Frank Schubert, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 361 | DEF_INT_PRIV_002735 - DEF_INT_PRIV_002783 | First Amendment | Email string | 9/1/2008 | Frank Schubert, Mark Jansson, Jeff Flint, Gary Lawrence, Ned Dolejsi, Andrew Pugno | Mark Jansson, Jeff Flint, Gary Lawrence, Ned Dolejsi, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Frank Schubert | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 362 | DEF_INT_PRIV_002784 - DEF_INT_PRIV_002788 | First Amendment | Email string | 8/29/2008 | Dennis Hollingsworth, Andrew Pugno | Andre Pugno, Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 363 | DEF_INT_PRIV_002789 - DEF_INT_PRIV_002792 | First Amendment | Email | 8/28/2008 | Dennis Hollingsworth | Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 364 | DEF_INT_PRIV_002793 | First Amendment | Email string | 8/27/2008 | Ned Dolejsi, Frank Schubert | Frank Schubert, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Gary Lawrence, Jeff Flint, Mark Jansson, Ned Dolejsi | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 365 | DEF_INT_PRIV_002794 | First Amendment | Email | 8/24/2008 | Andrew Pugno | Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a television advertisement | FA |
| 366 | DEF_INT_PRIV_002795 | First Amendment | Email string | 8/12/2008 | Ron Prentice, Frank Schubert | Ron Prentice, Andrew Pugno, Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisement | FA |
| 367 | DEF_INT_PRIV_002796 - DEF_INT_PRIV_002804 | First Amendment | Email string | 8/5/2008 | Jeff Flint, Ron Prentice, Doe 1 | Ron Prentice, Doe 1, Jeff Flint, Frank Schubert, Steve Linder | Jeff Flint, Steve Linder | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com blast email | FA |
| 368 | DEF_INT_PRIV_002805 - DEF_INT_PRIV_002807 | First Amendment | Email string | 8/4/2008 | Ron Prentice, Andrew Pugno, Jeff Flint, Doe 1 | Andrew Pugno, Ron Prentice, Jeff Flint, Frank Schubert | Frank Schubert | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com brochure | FA |
| 369 | DEF_INT_PRIV_002808 - DEF_INT_PRIV_002812 | First Amendment | Email string | 8/1/2008 | Ron Prentice, Jeff Flint, Mark Jansson, Ned Dolejsi, Gary Lawrence | Jeff Flint, Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi | Frank Schubert, Gary Lawrence, Does 1-3 | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com brochure | FA |
| 370 | DEF_INT_PRIV_002813 - DEF_INT_PRIV_002814 | First Amendment | Email | 7/30/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Gary Lawrence, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | Doe 1, Jennifer Kerns | Nonpublic, confidential messaging discussions concerning potential campaign messages | FA |
| 371 | DEF_INT_PRIV_002815 - DEF_INT_PRIV_002821 | First Amendment | Email string | 7/30/2008 | Mark Jansson, Bill May | Bill May, Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson | Doe 1 | Nonpublic, confidential messaging discussions concerning potential campaign messages | FA |
| 372 | DEF_INT_PRIV_002822 - DEF_INT_PRIV_002823 | First Amendment | Email | 7/28/2008 | Jennifer Kerns | Frank Schubert, Andrew Pugno, Ron Prentice | Jeff Flint, Sarah Pollo, Nancy Limon | Nonpublic, confidential messaging discussions concerning an upcoming press conference | FA |
| 373 | DEF_INT_PRIV_002824 | First Amendment | Email | 7/28/2008 | Andrew Pugno | Jennifer Kerns | Jeff Flint, Andrew Pugno | Nonpublic, confidential messaging discussions concerning upcoming media contact | FA |
| 374 | DEF_INT_PRIV_002825 | First Amendment | Email | 7/25/2008 | Frank Schubert | Jennifer Kerns | Jeff Flint, Andrew Pugno | Nonpublic, confidential messaging discussions concerning overall messaging | FA |
| 375 | DEF_INT_PRIV_002826 - DEF_INT_PRIV_002832 | First Amendment | Email string | 7/24/2008 | Frank Schubert, Mark Jansson | Mark Jansson, Andrew Pugno, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Jeff Flint, Nancy Limon, Sarah Pollo, Gary Lawrence, Steve Linder, Frank Schubert, Does 1-3 | Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com print materials | FA |
| 376 | DEF_INT_PRIV_002833 | First Amendment | Email string | 7/22/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Jennifer Kerns, Ron Prentice, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussions concerning potential campaign messages | FA |

27 of 99

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 377 | DEF_INT_PRIV_002834 - DEF_INT_PRIV_002838 | First Amendment | Email string | 7/18/2008 | Frank Schubert, Andrew Pugno, Doe 1 | Andrew Pugno, Ron Prentice, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Jeff Flint, Nancy Limon, Sarah Pollo, Steve Linder, Frank Schubert, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com print materials | FA |
| 378 | DEF_INT_PRIV_002839 - DEF_INT_PRIV_002841 | First Amendment | Email string | 7/16/2008 | Frank Schubert, Jeff Flint, Jennifer Kerns | Andrew Pugno, Ron Prentice, Frank Schubert | Sarah Pollo, Nancy Limon | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 379 | DEF_INT_PRIV_002842 - DEF_INT_PRIV_002843 | First Amendment | Email string | 7/16/2008 | Frank Schubert, Jennifer Kerns, Andrew Pugno | Jennifer Kerns, Andrew Pugno, Jeff Flint, Frank Schubert | Sarah Pollo, Nancy Limon | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com press release | FA |
| 380 | DEF_INT_PRIV_002844 - DEF_INT_PRIV_002847 | First Amendment | Email string | 7/13/2008 | Joe Infranco, Andrew Pugno, Gary Lawrence | Andrew Pugno, Joe Infranco, Frank Schubert, Jeff Flint, Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com ballot arguments | FA |
| 381 | DEF_INT_PRIV_002848 - DEF_INT_PRIV_002850 | First Amendment | Email string | 7/13/2008 | Dennis Hollingsworth, Andrew Pugno | Andrew Pugno, Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 382 | DEF_INT_PRIV_002851 - DEF_INT_PRIV_002853 | First Amendment | Email string | 7/12/2008 | Gary Lawrence, Frank Schubert | Frank Schubert, Jeff Flint, Andrew Pugno, Ron Prentice, Gary Lawrence | | Nonpublic, confidential messaging discussions concerning ballot arguments | FA |
| 383 | DEF_INT_PRIV_002854 - DEF_INT_PRIV_002856 | First Amendment | Email | 7/12/2008 | Andrew Pugno | Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 384 | DEF_INT_PRIV_002857 - DEF_INT_PRIV_002862 | First Amendment | Email string | 7/12/2008 | Frank Schubert, Gary Lawrence, Ron Prentice | Gary Lawrence, Jeff Flint, Andrew Pugno, Ron Prentice, Frank Schubert | | Nonpublic, confidential messaging discussions concerning ballot arguments | FA |
| 385 | DEF_INT_PRIV_002863 - DEF_INT_PRIV_002871 | First Amendment | Email string | 7/10/2008 | Bill Criswell, Frank Schubert | Frank Schubert, Bill Criswell | Jeff Flint, Andrew Pugno, Sarah Pollo, Nancy Limon | Nonpublic, confidential messaging discussions concerning potential campaign messages | FA |
| 386 | DEF_INT_PRIV_002872 - DEF_INT_PRIV_002876 | First Amendment | Email string | 7/9/2008 | Andrew Pugno, Doe 1, Ron Prentice | Doe 1, Andrew Pugno | Steve Linder, Jeff Flint, Frank Schubert | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com blast email | FA |
| 387 | DEF_INT_PRIV_002877 - DEF_INT_PRIV_002883 | First Amendment | Email string | 7/7/2008 | Gary Lawrence, Andrew Pugno, Frank Schubert | Gary Lawrence, Andrew Pugno, Frank Schubert, Jeff Flint, Ron Prentice | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 388 | DEF_INT_PRIV_002884 - DEF_INT_PRIV_002886 | First Amendment | Email string | 7/4/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Joe Infranco, Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com ballot arguments | FA |
| 389 | DEF_INT_PRIV_002887 - DEF_INT_PRIV_002888 | First Amendment | Email string | 7/22/2008 | Gary Lawrence, Andrew Pugno | Gary Lawrence, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 390 | DEF_INT_PRIV_002889 - DEF_INT_PRIV_002891 | First Amendment | Email string | 7/22/2008 | Jeff Flint, Andrew Pugno | Andrew Pugno, Jeff Flint, Patrick Doe 1, Frank Schubert | | Nonpublic, confidential messaging discussions concerning ProtectMarriage.com's website | FA |
| 391 | DEF_INT_PRIV_002892 - DEF_INT_PRIV_002894 | First Amendment | Email string | 7/1/2008 | Gary Lawrence, Frank Schubert | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Gary Lawrence | Frank Schubert | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 392 | DEF_INT_PRIV_002895 - DEF_INT_PRIV_002897 | First Amendment | Email string | 6/27/2008 | Jeff Flint, Frank Schubert, Gary Lawrence | Frank Schubert, Gary Lawrence, Andrew Pugno, Jeff Flint | | Nonpublic, confidential messaging discussions concerning ProtectMarriage.com's focus groups | FA |
| 393 | DEF_INT_PRIV_002898 - DEF_INT_PRIV_002899 | First Amendment | Email | 6/25/2008 | Bill May | Frank Schubert | Andrew Pugno, Ned Dolejsi, Jeff Flint, Ron Prentice | Nonpublic, confidential messaging discussions concerning ProtectMarriage.com's focus groups | FA |
| 394 | DEF_INT_PRIV_002900 - DEF_INT_PRIV_002901 | First Amendment | Email string | 6/22/2008 | Jeff Flint, Gary Lawrence | Gary Lawrence, Frank Schubert, Andrew Pugno, Ron Prentice, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation for ProtectMarriage.com's focus groups | FA |
| 395 | DEF_INT_PRIV_002908 - DEF_INT_PRIV_002909 | First Amendment | Email string | 6/20/2008 | Ron Prentice, Andrew Pugno, Frank Schubert | Andrew Pugno, Ron Prentice, Jeff Flint, Frank Schubert | Ned Dolejsi, Mark Jansson, Doe Executive Committee Member | Nonpublic, confidential messaging discussions concerning press release | FA |
| 396 | DEF_INT_PRIV_002906 - DEF_INT_PRIV_002907 | First Amendment | Email string | 6/18/2008 | Gary Lawrence, Andrew Pugno | Andrew Pugno, Gary Lawrence | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 397 | DEF_INT_PRIV_002910 - DEF_INT_PRIV_002914 | First Amendment | Email string | 6/17/2008 | Ron Prentice, Bill May, Andrew Pugno | Bill May, Andrew Pugno, Jeff Flint, Ron Prentice | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 398 | DEF_INT_PRIV_002915 - DEF_INT_PRIV_002916 | First Amendment | Email string | 6/16/2008 | Andrew Pugno, Jeff Flint, Frank Schubert | Jeff Flint, Frank Schubert, Ron Prentice, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning a ProtectMarriage.com news release | FA |
| 399 | DEF_INT_PRIV_002919 - DEF_INT_PRIV_002920 | First Amendment | Email string | 6/16/2008 | Bill May, Andrew Pugno | Andrew Pugno, Bill May, Ron Prentice | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 400 | DEF_INT_PRIV_002921 | First Amendment | Email | 6/2/2008 | Andrew Pugno | Andrew Pugno | Ron Prentice | Nonpublic, confidential messaging discussions concerning preparation of talking points | FA |
| 401 | DEF_INT_PRIV_002922 - DEF_INT_PRIV_002924 | First Amendment | Email string | 6/2/2008 | Ron Prentice, Andrew Pugno | Ron Prentice, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of talking points | FA |
| 402 | DEF_INT_PRIV_002925 | First Amendment | Email | 5/28/2008 | Andrew Pugno | Everett Rice | | Nonpublic, confidential messaging discussions concerning preparation for upcoming media appearance | FA |
| 403 | DEF_INT_PRIV_002926 - DEF_INT_PRIV_002933 | First Amendment | Email string | 5/23/2008 | Dennis Hollingsworth, Andrew Pugno | Andrew Pugno, Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 404 | DEF_INT_PRIV_002934 - DEF_INT_PRIV_002936 | First Amendment | Email string | 5/9/2008 | Andrew Pugno, Ron Prentice | Ron Prentice, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 405 | DEF_INT_PRIV_002337 - DEF_INT_PRIV_002343 | First Amendment | Email string | 5/2/2008 | Dennis Hollingsworth, Andrew Pugno | Andrew Pugno, Dennis Hollingsworth, Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 406 | DEF_INT_PRIV_002344 - DEF_INT_PRIV_002345 | First Amendment | Email string | 4/30/2008 | Joe Infranco, Ron Prentice | Ron Prentice | Andrew Pugno | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 407 | DEF_INT_PRIV_002346 - DEF_INT_PRIV_002347 | First Amendment | Email string | 4/16/2008 | Andrew Pugno, Lynne Fishel | Lynne Fishel, Andrew Pugno | Ron Prentice | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com blast email | FA |
| 408 | DEF_INT_PRIV_002348 - DEF_INT_PRIV_002349 | First Amendment | Email string | 4/14/2008 | Andrew Pugno, Lynne Fishel | Lynne Fishel, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com blast email | FA |
| 409 | DEF_INT_PRIV_002350 - DEF_INT_PRIV_002353 | First Amendment | Email string | 4/11/2008 | Lynne Fishel, Everett Rice, Ron Prentice, Andrew Pugno | Everett Rice, Ron Prentice, Lynne Fishel | Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com press release | FA |
| 410 | DEF_INT_PRIV_002354 - DEF_INT_PRIV_002356 | First Amendment | Email string | 4/11/2008 | Joe Infranco, Andrew Pugno | Andrew Pugno, Doe 1, Joe Infranco | | Nonpublic, confidential messaging discussions concerning potential campaign messages | FA |
| 411 | DEF_INT_PRIV_002357 - DEF_INT_PRIV_002358 | First Amendment | Email | 4/7/2008 | Andrew Pugno | Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com message for public distribution | FA |
| 412 | DEF_INT_PRIV_002359 - DEF_INT_PRIV_002365 | First Amendment | Email string | 3/17/2008 | Ron Prentice, Andrew Pugno | Andrew Pugno, Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com message for public distribution | FA |
| 413 | DEF_INT_PRIV_002366 - DEF_INT_PRIV_002367 | First Amendment | Email | 3/3/2008 | Andrew Pugno | Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 414 | DEF_INT_PRIV_002368 - DEF_INT_PRIV_002371 | First Amendment | Email string | 3/2/2008 | Andrew Pugno | Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com message for public distribution | FA |
| 415 | DEF_INT_PRIV_002372 - DEF_INT_PRIV_002376 | First Amendment | Email string | 2/25/2008 | Andrew Pugno | Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com message for public distribution | FA |
| 416 | DEF_INT_PRIV_002377 - DEF_INT_PRIV_002379 | First Amendment | Email string | 2/23/2008 | Dennis Hollingsworth, Andrew Pugno | Andrew Pugno, Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com message for public distribution | FA |
| 417 | DEF_INT_PRIV_002380 - DEF_INT_PRIV_002382 | First Amendment | Email | 2/21/2008 | Andrew Pugno | Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com message for public distribution | FA |
| 418 | DEF_INT_PRIV_002383 - DEF_INT_PRIV_002390 | First Amendment | Email string | 2/19/2008 | Ron Prentice, Andrew Pugno | Andrew Pugno, Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 419 | DEF_INT_PRIV_002391 - DEF_INT_PRIV_002394 | First Amendment | Email string | 2/18/2008 | Dennis Hollingsworth, Andrew Pugno | Andrew Pugno, Dennis Hollingsworth | Ron Prentice | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 420 | DEF_INT_PRIV_002395 - DEF_INT_PRIV_002398 | First Amendment | Email string | 1/15/2008 | Dennis Hollingsworth, Andrew Pugno | Andrew Pugno, Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 421 | DEF_INT_PRIV_002399 - DEF_INT_PRIV_003003 | First Amendment | Email string | 1/11/2008 | Andrew Pugno, Doe 1 | Doe 1, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com message for public distribution | FA |
| 422 | DEF_INT_PRIV_003004 - DEF_INT_PRIV_003005 | First Amendment | Email | 1/9/2008 | Andrew Pugno | Doe 1 | Andrew Pugno, Ron Prentice | Nonpublic, confidential messaging discussions concerning preparation of a message for public distribution | FA |
| 423 | DEF_INT_PRIV_003006 - DEF_INT_PRIV_003007 | First Amendment | Email string | 1/4/2008 | Andrew Pugno, Maggie Gallagher | Maggie Gallagher, Brian Brown, Andrew Pugno | | Nonpublic, confidential correspondence discussing messaging and strategy for a fundraising event | FA |
| 424 | DEF_INT_PRIV_003008 - DEF_INT_PRIV_003009 | First Amendment | Email string | 12/19/2007 | Ron Prentice, Andrew Pugno | Andrew Pugno, Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 425 | DEF_INT_PRIV_003010 - DEF_INT_PRIV_003016 | First Amendment | Email string | 12/18/2007 | Dennis Hollingsworth, Andrew Pugno | Andrew Pugno, Dennis Hollingsworth, Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 426 | DEF_INT_PRIV_003017 - DEF_INT_PRIV_003018 | First Amendment | Email string | 7/19/2007 | Andrew Pugno, Ron Prentice | Ron Prentice, Lynne Fishel, Peter Henderson, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of Proposition 8's language | FA |
| 427 | DEF_INT_PRIV_003019 - DEF_INT_PRIV_003020 | First Amendment | Email string | 5/24/2007 | Andrew Pugno, Peter Henderson | Peter Henderson, Joe Infranco, Ron Prentice, Andrew Pugno | Lynne Fishel, Mike Spence, Mark Jansson, Ned Dolejsi | Nonpublic, confidential messaging discussions concerning preparation of Proposition 8's language | FA |
| 428 | DEF_INT_PRIV_003021 - DEF_INT_PRIV_003026 | First Amendment | Email string with attachment (draft press release) | 11/3/2008 | Chip White, Frank Schubert, Andrew Pugno, Jeff Flint, Doe 1 | Frank Schubert, Andrew Pugno, Jeff Flint, Doe 1, Gary Lawrence, Ron Prentice | Andrew Pugno, Jeff Flint, Ron Prentice, Gary Lawrence, Ned Dolejsi, Sonja Eddings Brown, Chip White, Does 1-2 | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com press release | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 429 | DEF_INT_PRIV_003027 - DEF_INT_PRIV_003030 | First Amendment | Email string with attachment (draft press release) | 11/3/2008 | Jeff Flint, Doe 1 | Doe 1, Jeff Flint, Ron Prentice, Andrew Pugno, Frank Schubert, Gary Lawrence | Ron Prentice, Andrew Pugno, Frank Schubert, Gary Lawrence, Ned Dolejsi, Sonja Eddings Brown, Doe 2, Chip White | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com press release | FA |
| 430 | DEF_INT_PRIV_003031 - DEF_INT_PRIV_003032 | First Amendment | Email with attachment (draft blast email) | 11/3/2008 | Frank Schubert | Ron Prentice | Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com blast email | FA |
| 431 | DEF_INT_PRIV_003032 - DEF_INT_PRIV_003035 | First Amendment | Email with attachment (draft advertisement) | 10/30/2008 | Frank Schubert | Jeff Flint, Gary Lawrence, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com newspaper advertisement | FA |
| 432 | DEF_INT_PRIV_003036 - DEF_INT_PRIV_003038 | First Amendment | Email with attachment (draft advertisement) | 10/26/2008 | Frank Schubert | Nancy Limon | Bill Criswell, Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com advertisement | FA |
| 433 | DEF_INT_PRIV_003039 - DEF_INT_PRIV_003042 | First Amendment | Email string with attachment (draft advertisement) | 10/27/2008 | Nancy Limon, Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert, Bill Criswell, Gary Lawrence, Jeff Flint, Nancy Limon | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com advertisement | FA |
| 434 | DEF_INT_PRIV_003043 - DEF_INT_PRIV_003046 | First Amendment | Email string with attachment (draft advertisement) | 10/27/2008 | Andrew Pugno, Frank Schubert | Frank Schubert, Bill Criswell, Gary Lawrence, Jeff Flint, Nancy Limon, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com advertisement | FA |
| 435 | DEF_INT_PRIV_003047 - DEF_INT_PRIV_003049 | First Amendment | Email with attachment (draft advertisement) | 10/27/2008 | Frank Schubert | Bill Criswell, Gary Lawrence, Jeff Flint, Nancy Limon Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com advertisement | FA |
| 436 | DEF_INT_PRIV_003050 - DEF_INT_PRIV_003052 | First Amendment | Email string with attachment (draft advertisement) | 10/27/2008 | Nancy Limon, Frank Schubert | Frank Schubert, Jeff Flint, Gary Lawrence, Andrew Pugno, Nancy Limon | Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 437 | DEF_INT_PRIV_003053 - DEF_INT_PRIV_003054 | First Amendment | Email with attachment (draft advertisement) | 10/27/2008 | Frank Schubert | Jeff Flint, Gary Lawrence, Andrew Pugno, Nancy Limon | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 438 | DEF_INT_PRIV_003055 - DEF_INT_PRIV_003057 | First Amendment | Email string with attachment (draft advertisement) | 10/26/2008 | Frank Schubert, Andrew Pugno, | Andrew Pugno, Frank Schubert, Jeff Flint, Bill Criswell, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com advertisement | FA |
| 439 | DEF_INT_PRIV_003058 - DEF_INT_PRIV_003060 | First Amendment | Email string with attachment (draft advertisement) | 10/26/2008 | Andrew Pugno, Frank Schubert | Frank Schubert, Gary Lawrence, Jeff Flint, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com radio advertisement | FA |
| 440 | DEF_INT_PRIV_003061 - DEF_INT_PRIV_003062 | First Amendment | Email string with attachment (draft advertisement) | 10/26/2008 | Frank Schubert, Andrew Pugno, | Andrew Pugno, Frank Schubert | Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com advertisement | FA |
| 441 | DEF_INT_PRIV_003063 - DEF_INT_PRIV_003066 | First Amendment | Email string with attachment (draft message) | 10/26/2008 | Frank Schubert, Jeff Flint, Bill May | Jeff Flint, Chip White, Frank Schubert, Bill May | Sonja Eddings Brown, Andrew Pugno, Meg Waters, Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com statement | FA |
| 442 | DEF_INT_PRIV_003067 - DEF_INT_PRIV_003070 | First Amendment | Email string with attachment (draft campaign statement) | 10/26/2008 | Frank Schubert, Jeff Flint, Bill May | Jeff Flint, Chip White, Frank Schubert, Bill May | Sonja Eddings Brown, Andrew Pugno, Jeff Flint, Frank Schubert | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com statement | FA |
| 443 | DEF_INT_PRIV_003071 - DEF_INT_PRIV_003076 | First Amendment | Email string with attachment (draft advertisement) | 10/26/2008 | Andrew Pugno, Nancy Limon, Frank Schubert | Nancy Limon, Frank Schubert, Andrew Pugno | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 444 | DEF_INT_PRIV_003077 - DEF_INT_PRIV_003079 | First Amendment | Email string with attachment (draft advertisement) | 10/25/2008 | Frank Schubert | Andrew Pugno, Nancy Limon | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 445 | DEF_INT_PRIV_003080 - DEF_INT_PRIV_003081 | First Amendment | Email with attachment (draft advertisement) | 10/24/2008 | Frank Schubert | Andrew Pugno, Gary Lawrence, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com radio advertisement | FA |
| 446 | DEF_INT_PRIV_003082 - DEF_INT_PRIV_003085 | First Amendment | Email with attachment (draft advertisement) | 10/23/2008 | Frank Schubert | Gary Lawrence, Andrew Pugno, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com advertisement | FA |
| 447 | DEF_INT_PRIV_003086 - DEF_INT_PRIV_003089 | First Amendment | Email with attachment (draft advertisement) | 10/23/2008 | Frank Schubert | Gary Lawrence, Andrew Pugno, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com radio advertisement | FA |
| 448 | DEF_INT_PRIV_003090 - DEF_INT_PRIV_003093 | First Amendment | Email string with attachment (draft advertisement) | 10/23/2008 | Jeff Flint, Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert, Gary Lawrence, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 449 | DEF_INT_PRIV_003094 - DEF_INT_PRIV_003097 | First Amendment | Email with attachment (draft advertisement) | 10/23/2008 | Jeff Flint, Frank Schubert, Chip White | Andrew Pugno, Gary Lawrence, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 450 | DEF_INT_PRIV_003098 - DEF_INT_PRIV_003102 | First Amendment | Email string with attachment (draft press release) | 10/23/2008 | Jeff Flint, Frank Schubert, Chip White | Frank Schubert, Chip White, Jeff Flint, Does 1-2 | Doe 3, Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com press release | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copiee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 451 | DEF_INT_PRIV_003103 - DEF_INT_PRIV_003104 | First Amendment | Email with attachment (document considered in developing messaging) | 10/22/2008 | Bill May | Frank Schubert, Andrew Pugno, Chip White | | Nonpublic, confidential messaging discussions concerning messages communicated by ProtectMarriage.com | FA |
| 452 | DEF_INT_PRIV_003105 - DEF_INT_PRIV_003106 | First Amendment | Email string with attachment (nonfinal version of advertisement) | 10/22/2008 | Frank Schubert, Bill Criswell | Gary Lawrence, Andrew Pugno, Frank Schubert, Jeff Flint | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com radio advertisement | FA |
| 453 | DEF_INT_PRIV_003107 - DEF_INT_PRIV_003108 | First Amendment | Email with attachment (draft advertisement) | 10/22/2008 | Frank Schubert | Andrew Pugno, Gary Lawrence, Jeff Flint, Bill Criswell | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com radio advertisement | FA |
| 454 | DEF_INT_PRIV_003109 - DEF_INT_PRIV_003115 | First Amendment | Email with attachment (draft letter with exhibits) | 10/22/2008 | Andrew Pugno | Frank Schubert, Jeff Flint, Gary Lawrence, Chip White, Sonja Eddings Brown | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com news release | FA |
| 455 | DEF_INT_PRIV_003116 - DEF_INT_PRIV_003118 | First Amendment | Email string with attachment (draft letter) | 10/22/2008 | Andrew Pugno | Jeff Flint, Chip White, Frank Schubert, Gary Lawrence | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 456 | DEF_INT_PRIV_003119 - DEF_INT_PRIV_003121 | First Amendment | Email string with attachment (draft message) | 10/22/2008 | Ron Prentice, Doe 1 | Mark Jansson, Andrew Pugno, Doe Executive Committee Member, Doe 2, Ned Dolejsi, Ron Prentice, Frank Schubert, Jeff Flint | Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Does 3-4 | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 457 | DEF_INT_PRIV_003122 - DEF_INT_PRIV_003128 | First Amendment | Email string with attachment (draft advertisement) | 10/21/2008 | Andrew Pugno, Frank Schubert | Frank Schubert, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com advertisement | FA |
| 458 | DEF_INT_PRIV_003129 - DEF_INT_PRIV_003133 | First Amendment | Email string with attachment (nonfinal version of advertisement) | 10/21/2008 | Frank Schubert, Bill Criswell, Doe 1 | Andrew Pugno, Frank Schubert, Jeff Flint, Bill Criswell | Jeff Flint, Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 459 | DEF_INT_PRIV_003134 - DEF_INT_PRIV_003137 | First Amendment | Email string with attachment (draft advertisement) | 10/21/2008 | Frank Schubert, Doe 1, Bill May | Doe 1, Frank Schubert, Bill May | Jeff Flint, Andrew Pugno, Doe 2, Ned Dolejsi | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com advertisement | FA |
| 460 | DEF_INT_PRIV_003138 - DEF_INT_PRIV_003140 | First Amendment | Email with attachment (draft advertisement) | 10/21/2008 | Frank Schubert | Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 461 | DEF_INT_PRIV_003141 - DEF_INT_PRIV_003143 | First Amendment | Email with attachment (draft advertisement) | 10/20/2008 | Andrew Pugno | Jim Bieber, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 462 | DEF_INT_PRIV_003144 - DEF_INT_PRIV_003146 | First Amendment | Email with attachment (flyer) | 10/20/2008 | Jim Bieber | Jeff Flint, Frank Schubert, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 463 | DEF_INT_PRIV_003147 - DEF_INT_PRIV_003148 | First Amendment | Email with attachment (video) | 10/19/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Chip White, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | Gary Lawrence, Does 1-3 | Nonpublic, confidential messaging discussions concerning a video supporting Proposition 8 | FA |
| 464 | DEF_INT_PRIV_003149 - DEF_INT_PRIV_003152 | First Amendment | Email string | 10/17/2008 | Frank Schubert, Ned Dolejsi, Mark Jansson, Doe 1 | Ned Dolejsi, Mark Jansson, Doe 1, Andrew Pugno, Doe Executive Committee Member, Ron Prentice, Chip White, Jeff Flint, Frank Schubert, Mark Jansson | Jeff Flint, Frank Schubert | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 465 | DEF_INT_PRIV_003153 - DEF_INT_PRIV_003155 | First Amendment | Email string with attachment (draft letter) | 10/17/2008 | Mark Jansson, Frank Schubert, Doe 1 | Frank Schubert, Doe 1, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Chip White, Jeff Flint, Mark Jansson | Jeff Flint, Frank Schubert | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 466 | DEF_INT_PRIV_003156 - DEF_INT_PRIV_003161 | First Amendment | Email string with attachment (nonfinal version of advertisement) | 10/16/2008 | Bill Criswell, Frank Schubert, Andrew Pugno | Frank Schubert, Jeff Flint, Bill Criswell, Andrew Pugno | Andrew Pugno, Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 467 | DEF_INT_PRIV_003162 - DEF_INT_PRIV_003163 | First Amendment | Email with attachment (nonfinal version of advertisement) | 10/16/2008 | Frank Schubert | Andrew Pugno | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com advertisement | FA |
| 468 | DEF_INT_PRIV_003164 - DEF_INT_PRIV_003165 | First Amendment | Email with attachment (draft advertisement) | 10/14/2008 | Frank Schubert | Andrew Pugno, Gary Lawrence, Jeff Flint, Bill Criswell | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 469 | DEF_INT_PRIV_003166 - DEF_INT_PRIV_003169 | First Amendment | Email with attachment (draft letter) | 10/14/2008 | Andrew Pugno | Ron Prentice, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com fundraising letter | FA |
| 470 | DEF_INT_PRIV_003170 - DEF_INT_PRIV_003172 | First Amendment | Email with attachment (draft advertisement) | 10/13/2008 | Frank Schubert | Andrew Pugno, Gary Lawrence, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 471 | DEF_INT_PRIV_003173 - DEF_INT_PRIV_003176 | First Amendment | Email string with attachment (draft advertisement) | 10/13/2008 | Frank Schubert, Andrew Pugno, Gary Lawrence | Andrew Pugno, Gary Lawrence, Jeff Flint, Bill Criswell, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 472 | DEF_INT_PRIV_003177 - DEF_INT_PRIV_003181 | First Amendment | Email with attachment (draft advertisements) | 10/9/2008 | Frank Schubert | Andrew Pugno, Gary Lawrence, Jeff Flint, Bill Criswell | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 473 | DEF_INT_PRIV_003182 - DEF_INT_PRIV_003184 | First Amendment | Email with attachment (draft advertisement) | 10/8/2008 | Frank Schubert | Andrew Pugno, Gary Lawrence, Jeff Flint, Bill Criswell | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 474 | DEF_INT_PRIV_003185 - DEF_INT_PRIV_003187 | First Amendment | Email string | 10/8/2008 | Bill Criswell | Andrew Pugno, Frank Schubert, Jeff Flint | Does 1-2 | Nonpublic, confidential messaging discussions concerning a ProtectMarriage.com television advertisement | FA |
| 475 | DEF_INT_PRIV_003188 - DEF_INT_PRIV_003195 | First Amendment | Email with attachment (draft media and messaging plan) | 10/4/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential discussions concerning ProtectMarriage.com's campaign strategy and messaging | FA |
| 476 | DEF_INT_PRIV_003196 - DEF_INT_PRIV_003198 | First Amendment | Email string with attachments (draft advertisement) | 10/1/2008 | Frank Schubert, Bill Criswell | Andrew Pugno, Frank Schubert, Jeff Flint, Nancy Limon | Jeff Flint, Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 477 | DEF_INT_PRIV_003199 - DEF_INT_PRIV_003203 | First Amendment | Email string with attachment (draft print advertisement) | 10/1/2008 | Frank Schubert, Doe 1 | Andrew Pugno, Ron Prentice, Mark Jansson, Frank Schubert, Doe 1 | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com print advertisement | FA |
| 478 | DEF_INT_PRIV_003204 - DEF_INT_PRIV_003206 | First Amendment | Email with attachment (internal materials for campaign mailer) | 10/1/2008 | Doe 1 | Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 479 | DEF_INT_PRIV_003207 - DEF_INT_PRIV_003211 | First Amendment | Email with attachment (draft letter) | 10/1/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 480 | DEF_INT_PRIV_003212 - DEF_INT_PRIV_003216 | First Amendment | Email with attachment (draft letter) | 10/1/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 481 | DEF_INT_PRIV_003217 - DEF_INT_PRIV_003221 | First Amendment | Email with attachment (draft letter) | 10/1/2008 | Andrew Pugno | Frank Schubert, Jeff Flint, Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 482 | DEF_INT_PRIV_003222 - DEF_INT_PRIV_003230 | First Amendment | Email with attachment (draft letter) | 10/1/2008 | Andrew Pugno | Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 483 | DEF_INT_PRIV_003231 - DEF_INT_PRIV_003233 | First Amendment | Email with attachment (draft opinion editorial) | 9/30/2008 | Sonja Eddings Brown | Andrew Pugno | | Nonpublic, confidential messaging discussions concerning the preparation of writings distributed to the media | FA |
| 484 | DEF_INT_PRIV_003234 - DEF_INT_PRIV_003236 | First Amendment | Email with attachment (draft letter) | 9/30/2008 | Frank Schubert | Gary Lawrence, Andrew Pugno, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 485 | DEF_INT_PRIV_003237 - DEF_INT_PRIV_003248 | First Amendment | Email with attachments (draft advertisements) | 9/29/2008 | Frank Schubert | Gary Lawrence, Andrew Pugno, Jeff Flint | Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 486 | DEF_INT_PRIV_003249 - DEF_INT_PRIV_003280 | First Amendment | Email with attachment (draft materials for press conference) | 9/26/2008 | Frank Schubert | Richard Peterson, Andrew Pugno, Jeff Flint | | Nonpublic, confidential messaging and strategy discussions regarding an upcoming ProtectMarriage.com press conference | FA |
| 487 | DEF_INT_PRIV_003281 - DEF_INT_PRIV_003287 | First Amendment | Email with attachment (draft website pages) | 9/26/2008 | Doe 1 | Frank Schubert, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of materials posted on the internet | FA |
| 488 | DEF_INT_PRIV_003288 - DEF_INT_PRIV_003292 | First Amendment | Email with attachment (draft letter) | 9/26/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 489 | DEF_INT_PRIV_003293 - DEF_INT_PRIV_003303 | First Amendment | Email string with attachment (draft advertisements) | 9/26/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Gary Lawrence, Frank Schubert | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 490 | DEF_INT_PRIV_003304 - DEF_INT_PRIV_003306 | First Amendment | Email with attachment (draft letter) | 9/22/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Jennifer Kerns, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 491 | DEF_INT_PRIV_003307 - DEF_INT_PRIV_003315 | First Amendment | Email with attachment (draft advertisement) | 9/21/2008 | Frank Schubert | Richard Peterson | Bill Criswell, Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 492 | DEF_INT_PRIV_003316 - DEF_INT_PRIV_003315 | First Amendment | Email string with attachment (draft letter) | 9/17/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 493 | DEF_INT_PRIV_003316 - DEF_INT_PRIV_003319 | First Amendment | Email with attachment (draft letter) | 9/17/2008 | Andrew Pugno | Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 494 | DEF_INT_PRIV_003320 | First Amendment | Email | 9/17/2008 | Jennifer Kerns | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of public comments | FA |
| 495 | DEF_INT_PRIV_003321 - DEF_INT_PRIV_003323 | First Amendment | Email with attachment (draft letter) | 9/16/2008 | Mark Jansson | Ron Prentice, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 496 | DEF_INT_PRIV_003324 - DEF_INT_PRIV_003328 | First Amendment | Email with attachment (draft advertisements) | 9/15/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Jeff Flint, Gary Lawrence, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisements | FA |
| 497 | DEF_INT_PRIV_003329 - DEF_INT_PRIV_003331 | First Amendment | Email with attachment (draft letter) | 9/13/2008 | Ron Prentice | Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Andrew Pugno, Frank Schubert, Jeff Flint | Doe 1 | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 498 | DEF_INT_PRIV_003332 - DEF_INT_PRIV_003336 | First Amendment | Email with attachment (draft advertisements) | 9/13/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Gary Lawrence, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 499 | DEF_INT_PRIV_003337 - DEF_INT_PRIV_003339 | First Amendment | Email with attachment (draft advertisement) | 9/12/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Gary Lawrence, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 500 | DEF_INT_PRIV_003340 - DEF_INT_PRIV_003345 | First Amendment | Email with attachment (confidential campaign research) | 9/10/2008 | Frank Schubert | Bill Criswell, Doe 1, Ron Prentice, Gary Lawrence, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 501 | DEF_INT_PRIV_003346 - DEF_INT_PRIV_003349 | First Amendment | Email with attachments (nonfinal phone recordings) | 9/9/2008 | Doe 1 | Jeff Flint, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of messages for the public. | FA |
| 502 | DEF_INT_PRIV_003350 - DEF_INT_PRIV_003352 | First Amendment | Email with attachment (draft phone script) | 9/9/2008 | Andrew Pugno | Dennis Hollingsworth | Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation of messages for the public. | FA |
| 503 | DEF_INT_PRIV_003353 - DEF_INT_PRIV_003358 | First Amendment | Email string with attachment (draft advertisement) | 9/30/2008 | Frank Schubert, Doe 1 | Doe 1, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Gary Lawrence, Jeff Flint, Frank Schubert | Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 504 | DEF_INT_PRIV_003359 - DEF_INT_PRIV_003360 | First Amendment | Email String | 9/3/2008 | Mark Jansson, Doe 1, Frank Schubert | Doe 1, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Gary Lawrence, Jeff Flint, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 505 | DEF_INT_PRIV_003361 - DEF_INT_PRIV_003371 | First Amendment | Email with attachment (draft advertisements) | 9/22/2008 | Frank Schubert | Doe 1, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Gary Lawrence, Jeff Flint, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 506 | DEF_INT_PRIV_003372 - DEF_INT_PRIV_003376 | First Amendment | Email with attachment (draft advertisement) | 9/1/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Gary Lawrence, Jeff Flint | Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 507 | DEF_INT_PRIV_003377 - DEF_INT_PRIV_003381 | First Amendment | Email string with attachment (material considered in developing messaging) | 9/1/2008 | Mark Jansson, Gary Lawrence, Andrew Pugno, Jeff Flint, Ned Dolejsi | Gary Lawrence, Andrew Pugno, Jeff Flint, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 508 | DEF_INT_PRIV_003382 - DEF_INT_PRIV_003386 | First Amendment | Email string with attachment (draft advertisement) | 9/1/2008 | Mark Jansson, Frank Schubert, Jeff Flint, Gary Lawrence, Ned Dolejsi | Gary Lawrence, Andrew Pugno, Jeff Flint, Ned Dolejsi, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 509 | DEF_INT_PRIV_003387 - DEF_INT_PRIV_003391 | First Amendment | Email string with attachment (draft advertisement) | 9/1/2008 | Frank Schubert, Jeff Flint, Gary Lawrence, Ned Dolejsi | Gary Lawrence, Andrew Pugno, Jeff Flint, Ned Dolejsi, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 510 | DEF_INT_PRIV_003392 - DEF_INT_PRIV_003400 | First Amendment | Email with attachment (draft advertisement) | 8/31/2008 | Frank Schubert | Gary Lawrence, Andrew Pugno, Ned Dolejsi, Ron Prentice, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 511 | DEF_INT_PRIV_003401 - DEF_INT_PRIV_003404 | First Amendment | Email with attachment (draft letter) | 8/26/2008 | Andrew Pugno | Doe 1 | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 512 | DEF_INT_PRIV_003405 - DEF_INT_PRIV_003408 | First Amendment | Email with attachment (draft messaging memorandum) | 8/26/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Gary Lawrence, Jeff Flint, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 513 | DEF_INT_PRIV_003409 - DEF_INT_PRIV_003415 | First Amendment | Email with attachment (draft letter) | 8/12/2008 | Andrew Pugno | Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 514 | DEF_INT_PRIV_003416 - DEF_INT_PRIV_003420 | First Amendment | Email with attachment (draft letter) | 8/12/2008 | Ron Prentice | Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 515 | DEF_INT_PRIV_003421 - DEF_INT_PRIV_003423 | First Amendment | Email with attachment (draft advertisement) | 8/12/2008 | Frank Schubert | Ron Prentice, Andrew Pugno | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com advertisement | FA |
| 516 | DEF_INT_PRIV_003424 - DEF_INT_PRIV_003426 | First Amendment | Email string | 8/8/2008 | Jennifer Kerns, Frank Schubert, Jeff Flint | Frank Schubert, Jeff Flint, Andrew Pugno, Jennifer Kerns | Ron Prentice | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com news release | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 517 | DEF_INT_PRIV_003427 – DEF_INT_PRIV_003429 | First Amendment | Email string | 8/8/2008 | Jennifer Kerns, Andrew Pugno, Jeff Flint, Frank Schubert | Andrew Pugno, Jeff Flint, Frank Schubert, Jennifer Kerns | Ron Prentice | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com news release | FA |
| 518 | DEF_INT_PRIV_003430 – DEF_INT_PRIV_003432 | First Amendment | Email with attachment (draft press releases) | 8/8/2008 | Jennifer Kerns | Frank Schubert, Jeff Flint, Andrew Pugno | Ron Prentice | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com news release | FA |
| 519 | DEF_INT_PRIV_003433 – DEF_INT_PRIV_003437 | First Amendment | Email with attachments (draft press release) | 8/7/2008 | Jennifer Kerns | Frank Schubert, Jeff Flint | Andrew Pugno, Ron Prentice | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com news release | FA |
| 520 | DEF_INT_PRIV_003438 – DEF_INT_PRIV_003440 | First Amendment | Email with attachment (press release) | 8/4/2008 | Frank Schubert | Jennifer Kerns, Jeff Flint | Ron Prentice, Andrew Pugno, Mark Jansson, Ned Dolejsi | Nonpublic, confidential messaging discussions concerning preparation for an upcoming media meeting | FA |
| 521 | DEF_INT_PRIV_003451 – DEF_INT_PRIV_003455 | First Amendment | Email with attachment (draft flyer) | 8/4/2008 | Jeff Flint | Ron Prentice | Andrew Pugno, Frank Schubert | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com brochure | FA |
| 522 | DEF_INT_PRIV_003456 – DEF_INT_PRIV_003467 | First Amendment | Email with attachment (research materials) | 8/4/2008 | Jeff Flint | Ron Prentice, Mark Jansson, Jennifer Roback Morse | Ned Dolejsi, Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation for an upcoming media meeting | FA |
| 523 | DEF_INT_PRIV_003468 – DEF_INT_PRIV_003472 | First Amendment | Email with attachment (draft flyer) | 8/4/2008 | Jeff Flint, Doe 1 | Andrew Pugno, Jeff Flint, Frank Schubert | Frank Schubert | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com brochure | FA |
| 524 | DEF_INT_PRIV_003473 – DEF_INT_PRIV_003477 | First Amendment | Email string with attachment (draft promotional materials) | 7/31/2008 | Jeff Flint | Ron Prentice, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi | Frank Schubert, Gary Lawrence | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com brochure | FA |
| 525 | DEF_INT_PRIV_003478 – DEF_INT_PRIV_003485 | First Amendment | Email with attachment (talking points) | 7/27/2008 | Jennifer Kerns | Andrew Pugno, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of messages for the public | FA |
| 526 | DEF_INT_PRIV_003486 – DEF_INT_PRIV_003496 | First Amendment | Email with attachment (draft promotional materials) | 7/24/2008 | Frank Schubert | Andrew Pugno, Ron Prentice, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Jeff Flint, Nancy Limon, Sarah Pollo, Gary Lawrence, Steve Linder, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com print materials | FA |
| 527 | DEF_INT_PRIV_003497 – DEF_INT_PRIV_003499 | First Amendment | Email string with attachment (material considered in developing messaging) | 7/23/2008 | Mark Jansson, Frank Schubert | Frank Schubert, Mark Jansson, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Steve Linder, Does 1-2 | Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com print materials | FA |
| 528 | DEF_INT_PRIV_003500 – DEF_INT_PRIV_003510 | First Amendment | Email with attachment (draft promotional materials) | 7/22/2008 | Frank Schubert | Mark Jansson, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Steve Linder, Jennifer Kerns, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com print materials | FA |
| 529 | DEF_INT_PRIV_003511 – DEF_INT_PRIV_003512 | First Amendment | Email with attachment (material considered in developing messaging) | 7/21/2008 | Andrew Pugno | Frank Schubert, Jeff Flint, Jennifer Kerns, Ron Prentice | | Nonpublic, confidential messaging discussions concerning messages communicated to the public | FA |
| 530 | DEF_INT_PRIV_003513 – DEF_INT_PRIV_003520 | First Amendment | Email with attachment (draft promotional materials) | 7/17/2008 | Frank Schubert | Mark Jansson, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com print materials | FA |
| 531 | DEF_INT_PRIV_003521 – DEF_INT_PRIV_003523 | First Amendment | Email string | 7/16/2008 | Jennifer Kerns, Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Jennifer Kerns | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com press release | FA |
| 532 | DEF_INT_PRIV_003524 – DEF_INT_PRIV_003526 | First Amendment | Email string | 7/16/2008 | Jeff Flint, Ron Prentice, Andrew Pugno, Jennifer Kerns | Jeff Flint, Ron Prentice, Andrew Pugno, Jennifer Kerns | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com press release | FA |
| 533 | DEF_INT_PRIV_003527 – DEF_INT_PRIV_003528 | First Amendment | Email string | 7/16/2008 | Frank Schubert, Ron Prentice, Jennifer Kerns | Jeff Flint, Ron Prentice, Andrew Pugno, Jennifer Kerns | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com press release | FA |
| 534 | DEF_INT_PRIV_003529 – DEF_INT_PRIV_003531 | First Amendment | Email string | 7/16/2008 | Frank Schubert, Ron Prentice, Jennifer Kerns, Jeff Flint, Andrew Pugno | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Jennifer Kerns | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com press release | FA |
| 535 | DEF_INT_PRIV_003532 – DEF_INT_PRIV_003533 | First Amendment | Email string | 7/16/2008 | Ron Prentice, Jennifer Kerns, Jeff Flint, Andrew Pugno | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Jennifer Kerns | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com press release | FA |
| 536 | DEF_INT_PRIV_003534 – DEF_INT_PRIV_003536 | First Amendment | Email string | 7/16/2008 | Jennifer Kerns, Frank Schubert, Jeff Flint, Andrew Pugno | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Jennifer Kerns | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com press release | FA |
| 537 | DEF_INT_PRIV_003537 – DEF_INT_PRIV_003539 | First Amendment | Email string | 7/16/2008 | Frank Schubert, Jennifer Kerns, Jeff Flint, Andrew Pugno | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Jennifer Kerns | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com press release | FA |
| 538 | DEF_INT_PRIV_003540 – DEF_INT_PRIV_003543 | First Amendment | Email string with attachment (draft press release) | 7/16/2008 | Frank Schubert, Jeff Flint, Andrew Pugno | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Jennifer Kerns | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com press release | FA |
| 539 | DEF_INT_PRIV_003544 – DEF_INT_PRIV_003546 | First Amendment | Email with attachment (draft ballot argument) | 7/15/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's ballot arguments | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 540 | DEF_INT_PRIV_003546 - DEF_INT_PRIV_003550 | First Amendment | Email with attachments (draft letter) | 7/12/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 541 | DEF_INT_PRIV_003551 - DEF_INT_PRIV_003553 | First Amendment | Email with attachment (draft letter) | 7/12/2008 | Andrew Pugno | Ron Prentice | Frank Schubert, Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com letter | FA |
| 542 | DEF_INT_PRIV_003554 | First Amendment | Email | 7/11/2008 | Jennifer Kerns | Jeff Flint, Frank Schubert, Sarah Pollo, Nancy Limon | Ron Prentice, Andrew Pugno | Nonpublic, confidential messaging discussions concerning media appearance | FA |
| 543 | DEF_INT_PRIV_003555 - DEF_INT_PRIV_003560 | First Amendment | Email string with attachment (draft ballot arguments) | 7/9/2008 | Jeff Flint, Andrew Pugno, Jennifer Kerns | Jennifer Kerns, Jeff Flint, Andrew Pugno, Frank Schubert, Doe 1 | Andrew Pugno, Frank Schubert, Ron Prentice, Jeff Flint | Nonpublic, confidential messaging discussions concerning messages to communicate to the media | FA |
| 544 | DEF_INT_PRIV_003561 - DEF_INT_PRIV_003562 | First Amendment | Email string | 7/9/2008 | Jeff Flint, Andrew Pugno, Jennifer Kerns | Andrew Pugno, Jennifer Kerns, Frank Schubert, Doe 1 | Ron Prentice, Jeff Flint, Andrew Pugno | Nonpublic, confidential messaging discussions concerning messages to communicate to the media | FA |
| 545 | DEF_INT_PRIV_003563 - DEF_INT_PRIV_003569 | First Amendment | Email string with attachments (draft blast email) | 7/9/2008 | Doe 1, Ron Prentice, Andrew Pugno | Andrew Pugno, Ron Prentice | Steve Linder, Jeff Flint, Frank Schubert | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com letters | FA |
| 546 | DEF_INT_PRIV_003570 - DEF_INT_PRIV_003573 | First Amendment | Email string with attachment (draft blast email) | 7/9/2008 | Doe 1, Ron Prentice, Andrew Pugno | Andrew Pugno, Ron Prentice | Steve Linder, Jeff Flint, Frank Schubert | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 547 | DEF_INT_PRIV_003574 - DEF_INT_PRIV_003579 | First Amendment | Email string with attachments (draft blast emails) | 7/8/2008 | Doe 1, Andrew Pugno | Ron Prentice, Jeff Flint, Andrew Pugno | Steve Linder, Frank Schubert | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 548 | DEF_INT_PRIV_003580 - DEF_INT_PRIV_003584 | First Amendment | Email with attachments (promotional mailer) | 7/8/2008 | Doe 1 | Andrew Pugno | Steve Linder, Frank Schubert | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com letters | FA |
| 549 | DEF_INT_PRIV_003585 - DEF_INT_PRIV_003587 | First Amendment | Email with attachment (draft ballot argument) | 7/7/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Jeff Flint, Gary Lawrence, Sarah Pollo, Nancy Limon | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's ballot arguments | FA |
| 550 | DEF_INT_PRIV_003588 - DEF_INT_PRIV_003589 | First Amendment | Email with attachment (campaign messaging research) | 7/7/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 551 | DEF_INT_PRIV_003590 - DEF_INT_PRIV_003593 | First Amendment | Email with attachment (campaign messaging memorandum) | 7/7/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 552 | DEF_INT_PRIV_003594 - DEF_INT_PRIV_003600 | First Amendment | Email with attachment (draft ballot arguments) | 7/7/2008 | Frank Schubert | Jeff Flint, Andrew Pugno, Ron Prentice | | Nonpublic, confidential discussions concerning campaign messaging and strategy | FA |
| 553 | DEF_INT_PRIV_003601 - DEF_INT_PRIV_003602 | First Amendment | Email | 7/3/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 554 | DEF_INT_PRIV_003603 - DEF_INT_PRIV_003608 | First Amendment | Email with attachment (minutes from strategy meeting) | 7/3/2008 | Sarah Pollo | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Frank Schubert, Gary Lawrence, Jeff Flint, Jennifer Kerns, Mark Jansson, Nancy Limon, Steve Linder, Does 1-3 | | Nonpublic, confidential discussions concerning campaign messaging and strategy | FA |
| 555 | DEF_INT_PRIV_003609 - DEF_INT_PRIV_003613 | First Amendment | Email string with attachment (draft ballot arguments) | 7/2/2008 | Gary Lawrence, Andrew Pugno | Andrew Pugno, Gary Lawrence | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's ballot arguments | FA |
| 556 | DEF_INT_PRIV_003614 - DEF_INT_PRIV_003621 | First Amendment | Email with attachments (draft ballot arguments) | 7/2/2008 | Frank Schubert | Sarah Pollo, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Frank Schubert, Gary Lawrence, Jeff Flint, Jennifer Kerns, Mark Jansson, Nancy Limon, Ron Prentice, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's ballot arguments | FA |
| 557 | DEF_INT_PRIV_003622 - DEF_INT_PRIV_003624 | First Amendment | Email string with attachment (draft ballot arguments) | 7/1/2008 | Frank Schubert, Gary Lawrence | Gary Lawrence, Jeff Flint, Andrew Pugno, Ron Prentice, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's ballot arguments | FA |
| 558 | DEF_INT_PRIV_003625 - DEF_INT_PRIV_003627 | First Amendment | Email with attachment (confidential campaign research) | 7/1/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Andrew Pugno, Ron Prentice | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 559 | DEF_INT_PRIV_003628 - DEF_INT_PRIV_003630 | First Amendment | Email with attachment (confidential campaign research) | 7/1/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Andrew Pugno, Ron Prentice | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 560 | DEF_INT_PRIV_003631 - DEF_INT_PRIV_003648 | First Amendment | Email string with attachment (confidential campaign research) | 6/27/2008 | Andrew Pugno, Frank Schubert, Gary Lawrence | Frank Schubert, Gary Lawrence, Ron Prentice, Jeff Flint, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation for ProtectMarriage.com's focus groups | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 561 | DEF_INT_PRIV_003648 - DEF_INT_PRIV_003662 | First Amendment | Email string with attachment (draft of confidential campaign research) | 6/25/2008 | Frank Schubert, Gary Lawrence | Gary Lawrence, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation for ProtectMarriage.com's focus groups | FA |
| 562 | DEF_INT_PRIV_003663 - DEF_INT_PRIV_003676 | First Amendment | Email with attachment (draft of confidential campaign research) | 6/25/2008 | Andrew Pugno | Gary Lawrence, Frank Schubert, Jeff Flint, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation for ProtectMarriage.com's focus groups | FA |
| 563 | DEF_INT_PRIV_003677 - DEF_INT_PRIV_003690 | First Amendment | Email with attachment (draft of confidential campaign research) | 6/25/2008 | Gary Lawrence | Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Frank Schubert | | Nonpublic, confidential messaging discussions concerning preparation for ProtectMarriage.com's focus groups | FA |
| 564 | DEF_INT_PRIV_003691 - DEF_INT_PRIV_003705 | First Amendment | Email with attachment (draft of confidential campaign research) | 6/24/2008 | Gary Lawrence | Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Frank Schubert, Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation for ProtectMarriage.com's focus groups | FA |
| 565 | DEF_INT_PRIV_003706 - DEF_INT_PRIV_003728 | First Amendment | Email with attachment (draft of confidential campaign research) | 6/22/2008 | Gary Lawrence | Andrew Pugno, Ron Prentice, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation for ProtectMarriage.com's focus groups | FA |
| 566 | DEF_INT_PRIV_003729 - DEF_INT_PRIV_003753 | First Amendment | Email with attachment (draft of confidential campaign research) | 6/22/2008 | Andrew Pugno | Gary Lawrence, Frank Schubert, Jeff Flint, Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation for ProtectMarriage.com's focus groups | FA |
| 567 | DEF_INT_PRIV_003754 - DEF_INT_PRIV_003758 | First Amendment | Email string with attachment (draft campaign messaging) | 6/22/2008 | Frank Schubert, Jim Garlow | Ron Prentice, Andrew Pugno, Jeff Flint, Frank Schubert | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 568 | DEF_INT_PRIV_003759 - DEF_INT_PRIV_003780 | First Amendment | Email with attachment (confidential campaign research) | 6/21/2008 | Gary Lawrence | Andrew Pugno, Ron Prentice, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation for ProtectMarriage.com's focus groups | FA |
| 569 | DEF_INT_PRIV_003781 - DEF_INT_PRIV_003783 | First Amendment | Email string | 6/20/2008 | Frank Schubert | Andrew Pugno, Ron Prentice, Jeff Flint | Ned Dolejsi, Mark Jansson, Doe Executive Committee Member | Nonpublic, confidential messaging discussions concerning a ProtectMarriage.com press release | FA |
| 570 | DEF_INT_PRIV_003784 - DEF_INT_PRIV_003786 | First Amendment | Email string with attachment (confidential messaging memorandum) | 6/20/2008 | Andrew Pugno, Andrew Pugno | Gary Lawrence, Andrew Pugno | Frank Schubert | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 571 | DEF_INT_PRIV_003787 - DEF_INT_PRIV_003789 | First Amendment | Email with attachment (confidential messaging memorandum) | 6/20/2008 | Bill May | Andrew Pugno | Frank Schubert | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 572 | DEF_INT_PRIV_003790 - DEF_INT_PRIV_003795 | First Amendment | Email with attachment (confidential talking points) | 6/19/2008 | Andrew Pugno, Bill May | Gary Lawrence, Ron Prentice | Andrew Pugno | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 573 | DEF_INT_PRIV_003796 - DEF_INT_PRIV_003800 | First Amendment | Email with attachment (confidential messaging memorandum) | 6/19/2008 | Andrew Pugno | Gary Lawrence | Jeff Flint, Frank Schubert | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 574 | DEF_INT_PRIV_003801 - DEF_INT_PRIV_003814 | First Amendment | Email with attachments (confidential talking points) | 6/18/2008 | Andrew Pugno | Gary Lawrence | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 575 | DEF_INT_PRIV_003815 - DEF_INT_PRIV_003816 | First Amendment | Email with attachment (confidential talking points) | 6/16/2008 | Bill May | Andrew Pugno, Ron Prentice, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation for upcoming media appearance | FA |
| 576 | DEF_INT_PRIV_003817 - DEF_INT_PRIV_003824 | First Amendment | Email string with attachment (draft media advisory) | 6/16/2008 | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno | Jeff Flint, Ron Prentice, Andrew Pugno, Frank Schubert | | Nonpublic, confidential messaging discussions concerning overall campaign messaging and media plan | FA |
| 577 | DEF_INT_PRIV_003825 - DEF_INT_PRIV_003827 | First Amendment | Email with attachment (draft letter) | 5/23/2008 | Andrew Pugno | Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 578 | DEF_INT_PRIV_003828 - DEF_INT_PRIV_003830 | First Amendment | Email with attachment (draft email) | 5/16/2008 | Andrew Pugno | Ron Prentice | Dan Kirby | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com blast email | FA |
| 579 | DEF_INT_PRIV_003831 - DEF_INT_PRIV_003833 | First Amendment | Email with attachment (draft letter) | 5/2/2008 | Ron Prentice | Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 580 | DEF_INT_PRIV_003834 - DEF_INT_PRIV_003836 | First Amendment | Email with attachment (draft letter) | 5/1/2008 | Andrew Pugno | Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 581 | DEF_INT_PRIV_003837 - DEF_INT_PRIV_003839 | First Amendment | Email with attachment (draft press release) | 4/22/2008 | Lynne Fishel | Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com press release | FA |
| 582 | DEF_INT_PRIV_003840 - DEF_INT_PRIV_003841 | First Amendment | Email with attachment (draft letter) | 4/3/2008 | Ron Prentice | Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 583 | DEF_INT_PRIV_003842 - DEF_INT_PRIV_003843 | First Amendment | Email with attachment (draft letter) | 4/3/2008 | Andrew Pugno | Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 584 | DEF_INT_PRIV_003844 - DEF_INT_PRIV_003845 | First Amendment | Email with attachment (draft radio advertisement) | 3/17/2008 | Ron Prentice | Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com radio advertisement | FA |
| 585 | DEF_INT_PRIV_003846 - DEF_INT_PRIV_003848 | First Amendment | Email with attachment (draft letter) | 2/28/2008 | Andrew Pugno | Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 586 | DEF_INT_PRIV_003849 - DEF_INT_PRIV_003851 | First Amendment | Email with attachment (draft letter) | 2/28/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 587 | DEF_INT_PRIV_003852 - DEF_INT_PRIV_003854 | First Amendment | Email with attachment (draft phone scripts) | 2/25/2008 | Andrew Pugno | Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com telephone script | FA |
| 588 | DEF_INT_PRIV_003855 - DEF_INT_PRIV_003857 | First Amendment | Email string with attachment (draft phone scripts) | 2/19/2008 | Andrew Pugno | Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com telephone script | FA |
| 589 | DEF_INT_PRIV_003858 - DEF_INT_PRIV_003863 | First Amendment | Email with attachment (draft letter) | 2/18/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 590 | DEF_INT_PRIV_003864 - DEF_INT_PRIV_003867 | First Amendment | Email string with attachment (draft campaign document) | 2/13/2008 | Lynne Fishel, Joe Infranco, Andrew Pugno | Joe Infranco, Andrew Pugno, Lynne Fishel | Ron Prentice, Does 1-2 | Nonpublic, confidential messaging discussions concerning preparation of communications for the public | FA |
| 591 | DEF_INT_PRIV_003868 - DEF_INT_PRIV_003870 | First Amendment | Email with attachment (draft letter) | 1/15/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 592 | DEF_INT_PRIV_003871 - DEF_INT_PRIV_003873 | First Amendment | Email with attachment (draft letter) | 1/15/2008 | Ron Prentice | Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 593 | DEF_INT_PRIV_003874 - DEF_INT_PRIV_003876 | First Amendment | Email with attachment (draft letter) | 1/15/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 594 | DEF_INT_PRIV_003877 - DEF_INT_PRIV_003880 | First Amendment | Email with attachment (draft letter) | 1/15/2008 | Andrew Pugno | Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 595 | DEF_INT_PRIV_003882 - DEF_INT_PRIV_003884 | First Amendment | Email with attachment (draft letter) | 1/15/2008 | Andrew Pugno | Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com mailer | FA |
| 596 | DEF_INT_PRIV_003885 - DEF_INT_PRIV_003889 | First Amendment | Email with attachment (draft letter) | 12/18/2007 | Andrew Pugno | Dennis Hollingsworth | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 597 | DEF_INT_PRIV_003890 - DEF_INT_PRIV_003892 | First Amendment | Email with attachment (draft letter) | 12/18/2007 | Andrew Pugno | Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 598 | DEF_INT_PRIV_003893 - DEF_INT_PRIV_003894 | First Amendment | Email string | 9/22/2008 | Frank Schubert, Jennifer Kerns | Jennifer Kerns, Jeff Flint, Frank Schubert | Ron Prentice, Gary Lawrence, Mark A. Jansson, Ned Dolejsi, Doe Executive Committee Member, Bill Criswell, Andrew Pugno, Does 1-2 | Nonpublic, confidential messaging discussions concerning an internet advertisement | FA |
| 599 | DEF_INT_PRIV_003895 - DEF_INT_PRIV_003897 | First Amendment | Email string | 9/2-3/2008 | Mark A. Jansson, Frank Schubert, Doe 1 | Frank Schubert, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Jeff Flint, Doe 1 | Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 600 | DEF_INT_PRIV_003898 - DEF_INT_PRIV_003899 | First Amendment | Email string | 9/2-3/2008 | Frank Schubert, Mark Jansson, Doe 1 | Frank Schubert, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Gary Lawrence, Jeff Flint, Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 601 | DEF_INT_PRIV_003900 - DEF_INT_PRIV_003901 | First Amendment | Email | 8/5/2008 | Mark Jansson | Does 1-4 | | Nonpublic, confidential correspondence regarding campaign messaging | FA |
| 602 | DEF_INT_PRIV_003902 - DEF_INT_PRIV_003914 | First Amendment | Email string | 8/4/2008 | Frank Schubert, Jennifer Kerns | Jennifer Kerns, Jeff Flint | Ron Prentice, Andrew Pugno, Mark Jansson, Ned Dolejsi | Nonpublic, confidential messaging discussions concerning preparation for upcoming meeting with media | FA |
| 603 | DEF_INT_PRIV_003915 - DEF_INT_PRIV_003916 | First Amendment | Email string | 8/4/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint, Steve Linder, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of a communication for the public | FA |
| 604 | DEF_INT_PRIV_003917 - DEF_INT_PRIV_003921 | First Amendment | Email string | 7/22-23/2008 | Jennifer Kerns, Andrew Pugno, Jeff Flint, Ned Dolejsi, Frank Schubert, Doe 1 | Andrew Pugno, Jeff Flint, Ned Dolejsi, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Nancy Limon, Sarah Pollo, Jennifer Kerns, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 605 | DEF_INT_PRIV_003922-DEF_INT_PRIV_003925 | First Amendment | Email string | 7/22-23/2008 | Andrew Pugno, Jeff Flint, Ned Dolejsi, Jennifer Kerns, Frank Schubert, Doe 1 | Andrew Pugno, Jeff Flint, Ned Dolejsi, Mark Jansson, Nancy Limon, Sarah Pollo, Jennifer Kerns, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 606 | DEF_INT_PRIV_003926-DEF_INT_PRIV_003929 | First Amendment | Email string | 7/22-23/2008 | Andrew Pugno, Jeff Flint, Jennifer Kerns, Ned Dolejsi, Frank Schubert | Jeff Flint, Ned Dolejsi, Frank Schubert, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Nancy Limon, Sarah Pollo, Steve Linder, Jennifer Kerns, Does 1 | Ned Dolejsi, Frank Schubert, Andrew Pugno, Ron Prentice, Mark Jansson, Doe 1 | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 607 | DEF_INT_PRIV_003930-DEF_INT_PRIV_003931 | First Amendment | Email string | 7/17-18/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Ron Prentice, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Jennifer Kerns, Steve Linder, Does 1-2 | Gary Lawrence | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 608 | DEF_INT_PRIV_003932-DEF_INT_PRIV_003933 | First Amendment | Email | 6/24/2008 | Mark Jansson | Doe 1 | | Nonpublic, confidential correspondence transmitting draft talking points supporting Proposition 8 | FA |
| 609 | DEF_INT_PRIV_003934-DEF_INT_PRIV_003936 | First Amendment | Email string | 11/3-4/2008 | Ned Dolejsi, Frank Schubert, Andrew Pugno | Frank Schubert, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Jeff Flint, Sonja Eddings Brown, Gary Lawrence, Chip White, Does 1-3 | Doe 1 | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's public statements | FA |
| 610 | DEF_INT_PRIV_003937-DEF_INT_PRIV_003938 | First Amendment | Email string | 11/3-4/2008 | Frank Schubert, Andrew Pugno | Ron Prentice, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Jeff Flint, Sonja Eddings Brown, Gary Lawrence, Chip White, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's public statements | FA |
| 611 | DEF_INT_PRIV_003939 | First Amendment | Email | 11/3/2008 | Doe 1 | Frank Schubert, Jeff Flint, Mark Jansson, Ned Dolejsi, Ron Prentice | Does 2-3 | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's public statements | FA |
| 612 | DEF_INT_PRIV_003940-DEF_INT_PRIV_003941 | First Amendment | Email | 11/2/2008 | Frank Schubert | Ron Prentice, Ned Dolejsi, Andrew Pugno, Doe Executive Committee Member, Jeff Flint, Mark Jansson, Nancy Limon, Meg Waters, Sonja Eddings Brown, Gary Lawrence, Chip White, Gary Lawrence, Does 1-5 | | Nonpublic, confidential messaging discussions concerning a ProtectMarriage.com blast email | FA |
| 613 | DEF_INT_PRIV_003942-DEF_INT_PRIV_003945 | First Amendment | Email string | 10/28/2008 | Ned Dolejsi, Gary Lawrence, Frank Schubert | Andrew Pugno, Gary Lawrence, Jeff Flint, Frank Schubert, Ron Prentice, Mark Jansson, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of a Proposition 8 advertisement | FA |
| 614 | DEF_INT_PRIV_003946-DEF_INT_PRIV_003948 | First Amendment | Email string | 10/28/2008 | Andrew Pugno, Frank Schubert, Gary Lawrence | Andrew Pugno, Gary Lawrence, Jeff Flint, Frank Schubert, Ron Prentice, Mark Jansson, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of a Proposition 8 advertisement | FA |
| 615 | DEF_INT_PRIV_003949-DEF_INT_PRIV_003951 | First Amendment | Email string | 10/28/2008 | Gary Lawrence, Frank Schubert | Andrew Pugno, Gary Lawrence, Jeff Flint, Frank Schubert, Ron Prentice, Mark Jansson, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of a Proposition 8 advertisement | FA |
| 616 | DEF_INT_PRIV_003952-DEF_INT_PRIV_003954 | First Amendment | Email string | 10/28/2008 | Gary Lawrence, Frank Schubert | Andrew Pugno, Gary Lawrence, Jeff Flint, Frank Schubert, Ron Prentice, Mark Jansson, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of a Proposition 8 advertisement | FA |
| 617 | DEF_INT_PRIV_003955-DEF_INT_PRIV_003957 | First Amendment | Email | 10/28/2008 | Frank Schubert | Andrew Pugno, Gary Lawrence, Jeff Flint, Frank Schubert, Ron Prentice, Mark Jansson, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of a Proposition 8 advertisement | FA |
| 618 | DEF_INT_PRIV_003958 | First Amendment | Email | 10/28/2008 | Frank Schubert | Jeff Flint, Sonja Eddings Brown, Chip White, Meg Waters, Nancy Limon, Sarah Pollo | Gary Lawrence, Ron Prentice, Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Does 1-2 | Nonpublic, confidential messaging discussions concerning ProtectMarriage.com's messaging | FA |
| 619 | DEF_INT_PRIV_003959-DEF_INT_PRIV_003960 | First Amendment | Email string | 10/25-26/2008 | Frank Schubert, Mark Jansson | Mark Jansson, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Chip White, Jeff Flint | Gary Lawrence, Mark Jansson, Does 1-3 | Nonpublic, confidential messaging discussions regarding ProtectMarriage.com advertisements | FA |
| 620 | DEF_INT_PRIV_003961-DEF_INT_PRIV_003962 | First Amendment | Email | 10/26/2008 | Mark Jansson | Mark Jansson, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Chip White, Frank Schubert, Jeff Flint | Gary Lawrence, Mark Jansson, Does 1-3 | Nonpublic, confidential messaging discussions regarding ProtectMarriage.com advertisements | FA |
| 621 | DEF_INT_PRIV_003963 | First Amendment | Email string | 10/26/2008 | Mark Jansson | Doe 1 | Doe 2 | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's overall campaign messaging | FA |
| 622 | DEF_INT_PRIV_003964 | First Amendment | Email | 10/25/2008 | Doe 1 | Mark Jansson | Doe 2 | Nonpublic, confidential messaging discussions regarding ProtectMarriage.com advertisements | FA |
| 623 | DEF_INT_PRIV_003965-DEF_INT_PRIV_003966 | First Amendment | Email string | 10/24/2008 | Ned Dolejsi, Bill May | Bill May, Frank Schubert, Jeff Flint | Chip White, Ned Dolejsi, Ron Prentice, Mark Jansson, Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation for an upcoming media appearance | FA |
| 624 | DEF_INT_PRIV_003967 | First Amendment | Email string | 10/24/2008 | Jeff Flint, Bill May | Bill May, Frank Schubert, Jeff Flint | Chip White, Ned Dolejsi, Ron Prentice, Mark Jansson, Andrew Pugno, Sonja Eddings Brown | Nonpublic, confidential messaging discussions concerning preparation for an upcoming media appearance | FA |
| 625 | DEF_INT_PRIV_003968 | First Amendment | Email string | 10/24/2008 | Bill May | Frank Schubert, Jeff Flint | Chip White, Ned Dolejsi, Ron Prentice, Mark Jansson, Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation for an upcoming media appearance | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 626 | DEF_INT_PRIV_003969-DEF_INT_PRIV_003972 | First Amendment | Email string | 10/23-24/2008 | Frank Schubert, Doe Executive Committee Member | Doe Executive Committee Member, Jeff Flint, Ron Prentice, Andrew Pugno, Mark Jansson, Ned Dolejsi, Frank Schubert | | Nonpublic, confidential messaging discussions regarding a potential message to communicate to the public | FA |
| 627 | DEF_INT_PRIV_003972-DEF_INT_PRIV_003974 | First Amendment | Email string | 10/23/2008 | Gary Lawrence, Andrew Pugno | Andrew Pugno, Frank Schubert, Jeff Flint, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Doe 1 | Chip White, Sonja Eddings Brown | Nonpublic, confidential messaging discussions concerning ProtectMarriage.com's advertisements | FA |
| 628 | DEF_INT_PRIV_003975 | First Amendment | Email | 10/21/2008 | Mark Jansson | Sarah Pollo, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Ron Prentice, Chip White, Frank Schubert, Jeff Flint | Does 1-3 | Nonpublic, confidential messaging discussions regarding campaign signs | FA |
| 629 | DEF_INT_PRIV_003976-DEF_INT_PRIV_003977 | First Amendment | Email string | 10/21/2008 | Frank Schubert, Ned Dolejsi, Doe 1 | Frank Schubert, Jeff Flint, Ned Dolejsi, Doe 1 | Mark Jansson, Ned Dolejsi, Ron Prentice, Gary Lawrence, Doe Executive Committee Member, Doe 1 | Nonpublic, confidential messaging discussions concerning Proposition 8 advertisements | FA |
| 630 | DEF_INT_PRIV_003978-DEF_INT_PRIV_003979 | First Amendment | Email string | 10/21/2008 | Ned Dolejsi, Doe 1 | Frank Schubert, Jeff Flint, Doe 1 | Mark Jansson, Ned Dolejsi, Ron Prentice, Gary Lawrence, Doe Executive Committee Member, Does 2-3 | Nonpublic, confidential messaging discussions concerning Proposition 8 advertisements | FA |
| 631 | DEF_INT_PRIV_003980 | First Amendment | Email | 10/21/2008 | Doe 1 | Frank Schubert, Jeff Flint | Mark Jansson, Ned Dolejsi, Ron Prentice, Gary Lawrence, Doe Executive Committee Member, Does 2-3 | Nonpublic, confidential messaging discussions concerning Proposition 8 advertisements | FA |
| 632 | DEF_INT_PRIV_003981-DEF_INT_PRIV_003982 | First Amendment | Email string | 10/20/2008 | Ron Prentice, Mark Jansson | Mark Jansson, Frank Schubert, Jeff Flint, Chip White, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi | Gary Lawrence, Does 1-3 | Nonpublic, confidential messaging discussions concerning a video addressing Proposition 8 | FA |
| 633 | DEF_INT_PRIV_003983 | First Amendment | Email | 10/20/2008 | Doe 1 | Mark Jansson | Gary Lawrence, Doe 2 | Nonpublic, confidential messaging discussions concerning a video addressing Proposition 8 | FA |
| 634 | DEF_INT_PRIV_003984 | First Amendment | Email string | 10/20/2008 | Mark Jansson, Doe 1 | Gary Lawrence, Mark Jansson, Does 1-3 | | Nonpublic, confidential messaging discussions concerning a video addressing Proposition 8 | FA |
| 635 | DEF_INT_PRIV_003985-DEF_INT_PRIV_003986 | First Amendment | Email string | 10/19/2008 | Frank Schubert, Mark Jansson | Mark Jansson, Jeff Flint, Chip White, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | Gary Lawrence, Sonja Eddings Brown, Does 1-3 | Nonpublic, confidential messaging discussions concerning a video addressing Proposition 8 | FA |
| 636 | DEF_INT_PRIV_003987-DEF_INT_PRIV_003988 | First Amendment | Email string | 10/19/2008 | Doe 1, Mark Jansson | Mark Jansson, Doe 1 | Does 1-3 | Nonpublic, confidential messaging discussions about a video promoting Proposition 8 | FA |
| 637 | DEF_INT_PRIV_003989-DEF_INT_PRIV_003990 | First Amendment | Email string | 10/19/2008 | Frank Schubert, Mark Jansson | Mark Jansson, Jeff Flint, Chip White, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential messaging discussions regarding potential messages to communicate to the public | FA |
| 638 | DEF_INT_PRIV_003991-DEF_INT_PRIV_003992 | First Amendment | Email string | 10/19/2008 | Doe 1, Mark Jansson | Mark Jansson, Doe 1 | | Nonpublic, confidential messaging discussions about a video promoting Proposition 8 | FA |
| 639 | DEF_INT_PRIV_003993-DEF_INT_PRIV_003995 | First Amendment | Email string | 10/19/2008 | Doe 1 | Mark Jansson, Does 2-3 | | Nonpublic, confidential correspondence discussing campaign messaging and strategy | FA |
| 640 | DEF_INT_PRIV_003996 | First Amendment | Email | 10/15/2008 | Mark Jansson | Ned Dolejsi | | Nonpublic, confidential messaging discussions concerning ProtectMarriage.com flyers | FA |
| 641 | DEF_INT_PRIV_003997 | First Amendment | Email string | 10/13/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Ron Prentice, Chip White, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussions regarding potential messages to communicate to the public | FA |
| 642 | DEF_INT_PRIV_003998-DEF_INT_PRIV_003999 | First Amendment | Email | 10/11/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Ron Prentice | Gary Lawrence | Nonpublic, confidential messaging discussions regarding potential messages to communicate to the public | FA |
| 643 | DEF_INT_PRIV_004000 | First Amendment | Email | 10/11/2008 | Mark Jansson | Does 1-13 | | Nonpublic, confidential messaging discussions regarding potential messages to communicate to the public | FA |
| 644 | DEF_INT_PRIV_004001 | First Amendment | Email | 10/11/2008 | Mark Jansson | Does 1-4 | | Nonpublic, confidential messaging discussions regarding potential messages to communicate to the public | FA |
| 645 | DEF_INT_PRIV_004002 | First Amendment | Email | 10/11/2008 | Mark Jansson | Gary Lawrence, Steve Linder, Joe Infranco, Mike Spence, Does 1-4 | Does 5-15 | Nonpublic, confidential messaging discussions regarding potential messages to communicate to the public | FA |
| 646 | DEF_INT_PRIV_004003 | First Amendment | Email string | 10/3/2008 | Jeff Flint, Doe 1 | Frank Schubert, Ron Prentice, Ned Dolejsi, Mark Jansson, Gary Lawrence, Jeff Flint, Doe 1 | Does 2-3 | Nonpublic, confidential messaging discussions regarding a ProtectMarriage.com media statement and promotional video | FA |
| 647 | DEF_INT_PRIV_004004 | First Amendment | Email | 10/3/2008 | Jeff Flint, Doe 1 | Frank Schubert, Ron Prentice, Ned Dolejsi, Mark Jansson, Gary Lawrence, Jeff Flint, Doe 1 | Does 2-3 | Nonpublic, confidential messaging discussions regarding a ProtectMarriage.com press statement | FA |
| 648 | DEF_INT_PRIV_004005 | First Amendment | Email | 10/3/2008 | Frank Schubert, Ron Prentice, Ned Dolejsi, Mark Jansson, Gary Lawrence | Frank Schubert, Ron Prentice, Ned Dolejsi, Mark Jansson, Gary Lawrence, Jeff Flint | | Nonpublic, confidential messaging discussions regarding a potential message to communicate to the public | FA |
| 649 | DEF_INT_PRIV_004006 | First Amendment | Email | 10/3/2008 | Frank Schubert | Jeff Flint, Andrew Pugno, Ron Prentice, Gary Lawrence, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 650 | DEF_INT_PRIV_004007-DEF_INT_PRIV_004008 | First Amendment | Email | 10/2/2008 | Frank Schubert | Ron Prentice, Doe Executive Committee Member, Andrew Pugno, Ned Dolejsi, Mark Jansson, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 651 | DEF_INT_PRIV_004009-DEF_INT_PRIV_004010 | First Amendment | Email string | 9/27/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Ron Prentice | Does 1-3 | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com advertisement | FA |
| 652 | DEF_INT_PRIV_004013-DEF_INT_PRIV_004016 | First Amendment | Email string | 9/27/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Ron Prentice | Does 1-3 | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com advertisement | FA |
| 653 | DEF_INT_PRIV_004017 | First Amendment | Email | 9/25/20008 | Ron Prentice | Jennifer Kerns, Frank Schubert, Jeff Flint, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussions regarding potential messaging and media appearances | FA |
| 654 | DEF_INT_PRIV_004019 | First Amendment | Email | 9/23/2008 | Ned Dolejsi | Frank Schubert, Ron Prentice, Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Jeff Flint | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 655 | DEF_INT_PRIV_004020 | First Amendment | Email | 9/22/2008 | Mark Jansson | Frank Schubert, Ron Prentice, Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Jeff Flint, Ned Dolejsi | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 656 | DEF_INT_PRIV_004021 | First Amendment | Email | 9/22/2008 | Ron Prentice | Frank Schubert, Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Jeff Flint, Ned Dolejsi | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 657 | DEF_INT_PRIV_004022 | First Amendment | Email | 9/22/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Jeff Flint, Ned Dolejsi | | Nonpublic, confidential messaging discussions concerning overall campaign messaging | FA |
| 658 | DEF_INT_PRIV_004023 | First Amendment | Email | 9/22/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential messaging discussions concerning a video addressing Proposition 8 | FA |
| 659 | DEF_INT_PRIV_004024-DEF_INT_PRIV_004025 | First Amendment | Email string | 9/19/2008 - 9/22/2008 | Does 1-2 | Doe 1 | Mark Jansson, Does 2-27 | Nonpublic, confidential correspondence discussing campaign messaging and volunteer communications | FA |
| 660 | DEF_INT_PRIV_004026-DEF_INT_PRIV_004027 | First Amendment | Email string | 09/17-18/2008 | Mark Jansson, Frank Schubert, Ron Prentice | Ron Prentice, Frank Schubert, Ned Dolejsi, Jim Garlow, Mark Jansson | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 661 | DEF_INT_PRIV_004028 | First Amendment | Email string | 09/17-18/2008 | Ron Prentice, Frank Schubert | Frank Schubert, Ned Dolejsi, Jim Garlow, Mark Jansson, Ron Prentice | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 662 | DEF_INT_PRIV_004029-DEF_INT_PRIV_004030 | First Amendment | Email string | 09/13-14/2008 | Frank Schubert, Mark Jansson | Mark Jansson, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint, Gary Lawrence, Frank Schubert, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television script | FA |
| 663 | DEF_INT_PRIV_004031-DEF_INT_PRIV_004032 | First Amendment | Email string | 09/13-14/2008 | Mark Jansson, Frank Schubert | Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Gary Lawrence, Frank Schubert, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television script | FA |
| 664 | DEF_INT_PRIV_004033 | First Amendment | Email string | 09/12-13/2008 | Ned Dolejsi | Frank Schubert, Ned Dolejsi, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Jeff Flint, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television script | FA |
| 665 | DEF_INT_PRIV_004034-DEF_INT_PRIV_004035 | First Amendment | Email | 9/12/2008 | Frank Schubert | Mark Jansson, Mark Jansson, Ron Prentice, Jeff Flint, Jennifer Kerns, Ned Dolejsi, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of messaging to media | FA |
| 666 | DEF_INT_PRIV_004036-DEF_INT_PRIV_004037 | First Amendment | Email | 9/9/2008 | Jennifer Kerns, Mark Jansson | Jennifer Kerns, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of messaging to media | FA |
| 667 | DEF_INT_PRIV_004038-DEF_INT_PRIV_004040 | First Amendment | Email string | 09/02-04/2008 | Frank Schubert, Ned Dolejsi, Doe 1 | Frank Schubert, Ned Dolejsi, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Jeff Flint, Doe 1 | Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television scripts | FA |
| 668 | DEF_INT_PRIV_004041-DEF_INT_PRIV_004042 | First Amendment | Email string | 09/02-04/2008 | Ned Dolejsi, Frank Schubert, Doe 1 | Ned Dolejsi, Frank Schubert, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Jeff Flint, Doe 1 | Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television scripts | FA |
| 669 | DEF_INT_PRIV_004043-DEF_INT_PRIV_004045 | First Amendment | Email string | 09/02-03/2008 | Ned Dolejsi, Frank Schubert, Doe 1 | Frank Schubert, Ned Dolejsi, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Jeff Flint, Doe 1 | Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television scripts | FA |
| 670 | DEF_INT_PRIV_004046-DEF_INT_PRIV_004047 | First Amendment | Email string | 09/02-03/2008 | Ned Dolejsi, Frank Schubert, Doe 1 | Ned Dolejsi, Frank Schubert, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Jeff Flint, Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television scripts | FA |
| 671 | DEF_INT_PRIV_004048-DEF_INT_PRIV_004049 | First Amendment | Email string | 09/02-03/2008 | Ned Dolejsi, Frank Schubert, Doe 1 | Frank Schubert, Ned Dolejsi, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Jeff Flint, Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television scripts | FA |
| 672 | DEF_INT_PRIV_004050-DEF_INT_PRIV_004051 | First Amendment | Email string | 09/02-03/2008 | Frank Schubert, Mark Jansson | Frank Schubert, Ned Dolejsi, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Jeff Flint, Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television scripts | FA |

## Defendant-Intervenors' Privilege Log
## Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 673 | DEF_INT_PRIV_004052 | First Amendment | Email | 9/3/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Jennifer Kerns, Andrew Pugno, Doe Executive Committee Member, Ned Dolesji, Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's overall campaign messaging | FA |
| 674 | DEF_INT_PRIV_004053-DEF_INT_PRIV_004054 | First Amendment | Email string | 08/31-9/02/2008 | Gary Lawrence, Ned Dolesji, Gary Lawrence | Gary Lawrence, Frank Schubert, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson | Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 675 | DEF_INT_PRIV_004055-DEF_INT_PRIV_004057 | First Amendment | Email string | 08/31-09/01/2008 | Frank Schubert, Mark Jansson, Jeff Flint, Gary Lawrence, Ned Dolesji | Mark Jansson, Jeff Flint, Gary Lawrence, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Frank Schubert | Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 676 | DEF_INT_PRIV_004058-DEF_INT_PRIV_004060 | First Amendment | Email string | 08/31-09/01/2008 | Mark Jansson, Andrew Pugno, Ned Dolesji, Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolesji, Gary Lawrence, Frank Schubert | Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 677 | DEF_INT_PRIV_004061-DEF_INT_PRIV_004063 | First Amendment | Email string | 08/31-09/01/2008 | Frank Schubert, Gary Lawrence, Andrew Pugno, Jeff Flint, Ned Dolesji | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolesji, Gary Lawrence, Frank Schubert | Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 678 | DEF_INT_PRIV_004064-DEF_INT_PRIV_004066 | First Amendment | Email string | 08/31-09/01/2008 | Frank Schubert, Gary Lawrence, Jeff Flint, Ned Dolesji | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolesji, Mark Jansson, Gary Lawrence, Frank Schubert | Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 679 | DEF_INT_PRIV_004067-DEF_INT_PRIV_004070 | First Amendment | Email string | 08/31-09/01/2008 | Frank Schubert, Gary Lawrence, Andrew Pugno, Jeff Flint, Ned Dolesji | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolesji, Mark Jansson, Gary Lawrence, Frank Schubert | Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 680 | DEF_INT_PRIV_004071-DEF_INT_PRIV_004073 | First Amendment | Email string | 08/31-09/01/2008 | Frank Schubert, Gary Lawrence, Jeff Flint, Ned Dolesji | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolesji, Mark Jansson, Gary Lawrence, Frank Schubert | Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 681 | DEF_INT_PRIV_004074-DEF_INT_PRIV_004076 | First Amendment | Email string | 08/31-09/01/2008 | Frank Schubert, Andrew Pugno, Jeff Flint, Ned Dolesji | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolesji, Mark Jansson, Gary Lawrence, Frank Schubert | Jeff Flint, Andrew Pugno | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 682 | DEF_INT_PRIV_004077-DEF_INT_PRIV_004078 | First Amendment | Email string | 08/31-09/01/2008 | Frank Schubert, Gary Lawrence, Jeff Flint, Ned Dolesji | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolesji, Mark Jansson, Gary Lawrence, Frank Schubert | Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 683 | DEF_INT_PRIV_004079-DEF_INT_PRIV_004080 | First Amendment | Email string | 08/31-09/01/2008 | Frank Schubert, Gary Lawrence, Ned Dolesji | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolesji, Mark Jansson, Gary Lawrence, Frank Schubert | Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 684 | DEF_INT_PRIV_004081-DEF_INT_PRIV_004083 | First Amendment | Email string | 08/31-09/01/2008 | Jeff Flint, Andrew Pugno, Ned Dolesji, Frank Schubert | Andrew Pugno, Ned Dolesji, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Gary Lawrence | Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 685 | DEF_INT_PRIV_004084-DEF_INT_PRIV_004085 | First Amendment | Email string | 08/31-09/01/2008 | Frank Schubert, Ned Dolesji | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolesji, Mark Jansson, Gary Lawrence, Frank Schubert | Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 686 | DEF_INT_PRIV_004086-DEF_INT_PRIV_004087 | First Amendment | Email string | 08/31-09/01/2008 | Andrew Pugno, Ned Dolesji, Frank Schubert | Ned Dolesji, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Andrew Pugno | Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 687 | DEF_INT_PRIV_004088-DEF_INT_PRIV_004089 | First Amendment | Email string | 08/31-09/01/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Ron Prentice, Ned Dolesji, Frank Schubert, Doe Executive Committee Member, Mark Jansson, Gary Lawrence | Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 688 | DEF_INT_PRIV_004090-DEF_INT_PRIV_004091 | First Amendment | Email string | 08/31-09/01/2008 | Frank Schubert, Andrew Pugno | Frank Schubert, Ron Prentice, Doe Executive Committee Member, Ned Dolesji, Mark Jansson, Gary Lawrence | Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 689 | DEF_INT_PRIV_004092 | First Amendment | Email string | 9/1/2008 | Ned Dolesji, Jeff Flint | Frank Schubert, Ron Prentice, Doe Executive Committee Member, Gary Lawrence, Ned Dolesji | Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 690 | DEF_INT_PRIV_004093-DEF_INT_PRIV_004094 | First Amendment | Email | 8/30/2008 | Gary Lawrence | Does 1-2 | Mark Jansson, Ron Prentice, Does 3-7 | Nonpublic, confidential messaging discussions regarding potential campaign messaging | FA |
| 691 | DEF_INT_PRIV_004095 | First Amendment | Email | 8/30/2008 | Doe 1 | Ron Prentice, Mark Jansson | Gary Lawrence, Doe 2 | Nonpublic, confidential messaging discussions regarding potential campaign messaging | FA |
| 692 | DEF_INT_PRIV_004096 | First Amendment | Email string | 08/26-27/2008 | Ned Dolesji, Frank Schubert | Frank Schubert, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Gary Lawrence, Jeff Flint, Mark Jansson, Ned Dolesji | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 693 | DEF_INT_PRIV_004097-DEF_INT_PRIV_004098 | First Amendment | Email string | 8/24/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | Gary Lawrence, Does 1-3 | Nonpublic, confidential messaging discussions regarding potential campaign messaging | FA |
| 694 | DEF_INT_PRIV_004099 | First Amendment | Email | 8/24/2008 | Mark Jansson | Gary Lawrence | | Nonpublic, confidential messaging discussions regarding potential campaign messaging | FA |
| 695 | DEF_INT_PRIV_004100-DEF_INT_PRIV_004103 | First Amendment | Email string | 08/19-20/2008 | Frank Schubert | Doe 1 | Mark Jansson, Gary Lawrence, Jeff Flint, Nancy Limon | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com print advertising | FA |
| 696 | DEF_INT_PRIV_004104-DEF_INT_PRIV_004105 | First Amendment | Email | 09/11-12/2008 | Frank Schubert | Mark Jansson, Ron Prentice, Doe Executive Committee Member, Steve Linder, Andrew Pugno, Ned Dolejsi, Jeff Flint, Gary Lawrence, Doe 1 | | Nonpublic, confidential messaging discussions concerning television advertisements | FA |
| 697 | DEF_INT_PRIV_004106-DEF_INT_PRIV_004107 | First Amendment | Email string | 8/11/2008 | Frank Schubert, Doe 1 | Ron Prentice, Doe Executive Committee Member, Steve Linder, Andrew Pugno, Mark Jansson, Ned Dolejsi, Jeff Flint, Gary Lawrence, Doe 1 | | Nonpublic, confidential messaging discussions concerning television advertisements | FA |
| 698 | DEF_INT_PRIV_004108 | First Amendment | Email string | 8/11/2008 | Frank Schubert, Doe 1 | Frank Schubert, Ron Prentice, Doe Executive Committee Member, Steve Linder, Andrew Pugno, Mark Jansson, Ned Dolejsi, Jeff Flint, Gary Lawrence, Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com brochure | FA |
| 699 | DEF_INT_PRIV_004109-DEF_INT_PRIV_004110 | First Amendment | Email string | 07/31-08/01/2008 | Ron Prentice, Jeff Flint | Jeff Flint, Frank Schubert, Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com brochure | FA |
| 700 | DEF_INT_PRIV_004111 | First Amendment | Email string | 7/31/2008 | Gary Lawrence | Jeff Flint, Frank Schubert, Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi | Frank Schubert | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com brochure | FA |
| 701 | DEF_INT_PRIV_004112 | First Amendment | Email | 7/30/2008 | Bill May | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson | | Nonpublic, confidential messaging discussions regarding potential campaign messaging | FA |
| 702 | DEF_INT_PRIV_004113-DEF_INT_PRIV_004116 | First Amendment | Email string | 7/30/2008 | Mark Jansson, Bill May | Bill May, Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson | | Nonpublic, confidential messaging discussions regarding potential campaign messaging | FA |
| 703 | DEF_INT_PRIV_004117-DEF_INT_PRIV_004119 | First Amendment | Email string | 7/30/2008 | Bill May | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson | | Nonpublic, confidential messaging discussions regarding potential campaign messaging | FA |
| 704 | DEF_INT_PRIV_004120-DEF_INT_PRIV_004121 | First Amendment | Email string | 7/25/2008 | Frank Schubert, Andrew Pugno | Frank Schubert, Ron Prentice, Mark Jansson, Ned Dolejsi, Jeff Flint, Sarah Pollo | Steve Linder | Nonpublic, confidential messaging discussions regarding potential campaign messaging | FA |
| 705 | DEF_INT_PRIV_004122 | First Amendment | Email string | 07/24-25/2008 | Frank Schubert, Doe 1 | Frank Schubert, Andrew Pugno, Ron Prentice, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Jeff Flint, Nancy Limon, Sarah Pollo, Gary Lawrence, Steve Linder, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 706 | DEF_INT_PRIV_004123-DEF_INT_PRIV_004124 | First Amendment | Email string | 7/24/2008 | Frank Schubert, Mark Jansson | Mark Jansson, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Jeff Flint, Nancy Limon, Sarah Pollo, Gary Lawrence, Steve Linder, Frank Schubert, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 707 | DEF_INT_PRIV_004125-DEF_INT_PRIV_004126 | First Amendment | Email string | 7/24/2008 | Frank Schubert, Mark Jansson | Mark Jansson, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Jeff Flint, Nancy Limon, Sarah Pollo, Gary Lawrence, Steve Linder, Frank Schubert, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 708 | DEF_INT_PRIV_004127 | First Amendment | Email string | 7/24/2008 | Mark Jansson, Frank Schubert | Mark Jansson, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Jeff Flint, Nancy Limon, Sarah Pollo, Gary Lawrence, Steve Linder, Frank Schubert, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 709 | DEF_INT_PRIV_004128-DEF_INT_PRIV_004129 | First Amendment | Email string | 7/24/2008 | Jeff Flint, Mark Jansson, Frank Schubert | Ron Prentice, Andrew Pugno, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member | Mark Jansson | Nonpublic, confidential messaging discussions concerning the ProtectMarriage.com website | FA |
| 710 | DEF_INT_PRIV_004130-DEF_INT_PRIV_004131 | First Amendment | Email string | 7/24/2008 | Frank Schubert, Mark Jansson | Frank Schubert, Andrew Pugno, Ron Prentice, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Jeff Flint, Nancy Limon, Sarah Pollo, Gary Lawrence, Steve Linder, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 711 | DEF_INT_PRIV_004132-DEF_INT_PRIV_004133 | First Amendment | Email string | 7/24/2008 | Mark Jansson, Frank Schubert, Flint | Mark Jansson, Andrew Pugno, Ron Prentice, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member | Frank Schubert, Mark Jansson | Nonpublic, confidential messaging discussions concerning the ProtectMarriage.com website | FA |

## Defendant-Intervenors' Privilege Log
## Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 712 | DEF_INT_PRIV_004134-DEF_INT_PRIV_004137 | First Amendment | Email string | 07/22-23/2008 | Ned Dolejsi, Jeff Flint, Jennifer Kerns, Frank Schubert | Frank Schubert, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Jennifer Kerns, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage com's printed materials | FA |
| 713 | DEF_INT_PRIV_004138-DEF_INT_PRIV_004140 | First Amendment | Email string | 07/22-23/2008 | Jeff Flint, Jennifer Kerns, Ned Dolejsi, Frank Schubert | Frank Schubert, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Jennifer Kerns, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage com's printed materials | FA |
| 714 | DEF_INT_PRIV_004141-DEF_INT_PRIV_004143 | First Amendment | Email string | 07/22-23/2008 | Jeff Flint, Jennifer Kerns, Ned Dolejsi, Frank Schubert | Frank Schubert, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Jennifer Kerns, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage com's printed materials | FA |
| 715 | DEF_INT_PRIV_004144-DEF_INT_PRIV_004145 | First Amendment | Email string | 07/22-23/2008 | Ned Dolejsi, Andrew Pugno, Jeff Flint, Frank Schubert | Frank Schubert, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Jennifer Kerns, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage com's printed materials | FA |
| 716 | DEF_INT_PRIV_004146-DEF_INT_PRIV_004147 | First Amendment | Email string | 07/22-23/2008 | Ned Dolejsi, Jeff Flint, Frank Schubert | Frank Schubert, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Jennifer Kerns, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage com's printed materials | FA |
| 717 | DEF_INT_PRIV_004148-DEF_INT_PRIV_004149 | First Amendment | Email string | 07/22-23/2008 | Jeff Flint, Andrew Pugno, Ned Dolejsi, Frank Schubert | Frank Schubert, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Jennifer Kerns, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage com's printed materials | FA |
| 718 | DEF_INT_PRIV_004150-DEF_INT_PRIV_004151 | First Amendment | Email string | 07/22-23/2008 | Jeff Flint, Andrew Pugno, Ned Dolejsi, Frank Schubert | Frank Schubert, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Jennifer Kerns, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage com's printed materials | FA |
| 719 | DEF_INT_PRIV_004152 | First Amendment | Email string | 07/22-23/2008 | Ned Dolejsi, Frank Schubert | Frank Schubert, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Jennifer Kerns, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage com's printed materials | FA |
| 720 | DEF_INT_PRIV_004153 | First Amendment | Email string | 7/23/2008 | Ron Prentice, Frank Schubert | Frank Schubert, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Jennifer Kerns, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage com's printed materials | FA |
| 721 | DEF_INT_PRIV_004154-DEF_INT_PRIV_004155 | First Amendment | Email string | 07/22-23/2008 | Mark Jansson, Frank Schubert | Frank Schubert, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Jennifer Kerns, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage com's printed materials | FA |
| 722 | DEF_INT_PRIV_004156-DEF_INT_PRIV_004157 | First Amendment | Email string | 07/17-22/2008 | Frank Schubert, Mark Jansson | Frank Schubert, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Jennifer Kerns, Steve Linder, Does 1-2 | Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage com's printed materials | FA |
| 723 | DEF_INT_PRIV_004158-DEF_INT_PRIV_004159 | First Amendment | Email string | 7/22/2008 | Ned Dolejsi, Andrew Pugno | Andrew Pugno, Frank Schubert, Jeff Flint, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Jennifer Kerns | Joe Infranco, Gary Lawrence | Nonpublic, confidential messaging discussions concerning the ballot title | FA |
| 724 | DEF_INT_PRIV_004160-DEF_INT_PRIV_004161 | First Amendment | Email string | 07/17-18/2008 | Frank Schubert, Doe 1 | Andrew Pugno, Ron Prentice, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage com's printed materials | FA |
| 725 | DEF_INT_PRIV_004162-DEF_INT_PRIV_004163 | First Amendment | Email string | 07/17-18/2008 | Mark Jansson, Frank Schubert | Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage com's printed materials | FA |
| 726 | DEF_INT_PRIV_004164-DEF_INT_PRIV_004165 | First Amendment | Email string | 07/14-16/2008 | Frank Schubert, Jeff Flint, Andrew Pugno | Ron Prentice, Andrew Pugno, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member | Frank Schubert, Sarah Pollo, Nancy Limon | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage com's printed materials | FA |
| 727 | DEF_INT_PRIV_004166-DEF_INT_PRIV_004167 | First Amendment | Email string | 07/14-15/2008 | Andrew Pugno, Jeff Flint | Ron Prentice, Andrew Pugno, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member | Frank Schubert, Sarah Pollo, Nancy Limon | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage com's printed materials | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 728 | DEF_INT_PRIV_004168 | First Amendment | Email string | 7/14/2008 | Mark Janson, Jeff Flint | Ron Prentice, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member | Frank Schubert, Sarah Pollo, Nancy Limon | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 729 | DEF_INT_PRIV_004169-DEF_INT_PRIV_004170 | First Amendment | Email | 7/12/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Andrew Pugno, Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's ballot arguments | FA |
| 730 | DEF_INT_PRIV_004171-DEF_INT_PRIV_004172 | First Amendment | Email string | 7/11/2008 | Frank Schubert, Jeff Flint | Frank Schubert, Andrew Pugno, Ron Prentice, Gary Lawrence, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's ballot arguments | FA |
| 731 | DEF_INT_PRIV_004173-DEF_INT_PRIV_004175 | First Amendment | Email string | 7/9/2008 | Frank Schubert, Andrew Pugno | Ron Prentice, Doe Executive Committee Member, Mark Jansson, Andrew Pugno | Frank Schubert, Jeff Flint | Nonpublic, confidential messaging discussions regarding potential campaign messaging | FA |
| 732 | DEF_INT_PRIV_004176-DEF_INT_PRIV_004179 | First Amendment | Email string | 7/9/2008 | Frank Schubert, Andrew Pugno, Jeff Flint | Jeff Flint, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Andrew Pugno | Frank Schubert, Jeff Flint | Nonpublic, confidential messaging discussions regarding potential campaign messaging | FA |
| 733 | DEF_INT_PRIV_004180-DEF_INT_PRIV_004182 | First Amendment | Email string | 7/9/2008 | Jeff Flint, Andrew Pugno | Jeff Flint, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Andrew Pugno | Frank Schubert, Jeff Flint | Nonpublic, confidential messaging discussions regarding potential campaign messaging | FA |
| 734 | DEF_INT_PRIV_004183-DEF_INT_PRIV_004185 | First Amendment | Email string | 6/29/2008 | Gary Lawrence, Mark Jansson | Mark Jansson, Gary Lawrence | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com overall campaign messaging | FA |
| 735 | DEF_INT_PRIV_004186-DEF_INT_PRIV_004187 | First Amendment | Email string | 6/18/2008 | Frank Schubert | Frank Schubert, Doe 1 | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of a press release | FA |
| 736 | DEF_INT_PRIV_004188-DEF_INT_PRIV_004191 | First Amendment | Email string | 06/11-13/2008 | Mark Jansson, Ned Dolejsi | Mark Jansson, Ned Dolejsi, Andrew Pugno, Doe Executive Committee Member, Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's overall campaign messaging | FA |
| 737 | DEF_INT_PRIV_004192-DEF_INT_PRIV_004193 | First Amendment | Email string | 6/13/2008 | Ron Prentice, Andrew Pugno | Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Joe Infranco, Frank Schubert, Jeff Flint, Dan Kirby | | Nonpublic, confidential messaging discussions concerning preparation of a messaging document for public distribution | FA |
| 738 | DEF_INT_PRIV_004194-DEF_INT_PRIV_004196 | First Amendment | Email string | 06/11-13/2008 | Mark Jansson, Ned Dolejsi | Mark Jansson, Ned Dolejsi, Andrew Pugno, Doe Executive Committee Member, Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's overall campaign messaging | FA |
| 739 | DEF_INT_PRIV_004197-DEF_INT_PRIV_004200 | First Amendment | Email string | 06/11-13/2008 | Ron Prentice, Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's overall campaign messaging | FA |
| 740 | DEF_INT_PRIV_004201-DEF_INT_PRIV_004204 | First Amendment | Email | 06/11-13/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's overall campaign messaging | FA |
| 741 | DEF_INT_PRIV_004205-DEF_INT_PRIV_004206 | First Amendment | Email | 6/6/2008 | Andrew Pugno | Does 1-2 | Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | Nonpublic, confidential messaging and strategy discussions concerning preparation of ProtectMarriage.com's overall strategy | FA |
| 742 | DEF_INT_PRIV_004207-DEF_INT_PRIV_004209 | First Amendment | Email string | 5/21/2008 - 5/24/2008 | Mark Jansson, Ron Prentice, Chris Clark, Anne Subia, Jim Garlow | Chris Clark, Anne Subia, Jim Garlow, Dan Kirby, Everett Rice, Miles McPherson, Mark Jansson, Charles LiMandri, Ron Prentice, Does 1-3 | | Nonpublic, confidential messaging discussions concerning potential campaign messaging and strategies | FA |
| 743 | DEF_INT_PRIV_004210 | First Amendment | Email string | 02/21-22/2008 | Joe Infranco, Mark Jansson | Mark Jansson, Joe Infranco, Lynne Fishel, Ron Prentice, Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's overall campaign messaging | FA |
| 744 | DEF_INT_PRIV_004211 | First Amendment | Email | 02/21-22/2008 | Mark Jansson | Mark Jansson, Joe Infranco, Lynne Fishel, Ron Prentice, Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's overall campaign messaging | FA |
| 745 | DEF_INT_PRIV_004212-DEF_INT_PRIV_004215 | First Amendment | Email with attachment (internal meeting minutes) | 1/30/2009 | Ron Prentice | Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Frank Schubert, Gary Lawrence, Peter Henderson, Dan Kirby, Everett Rice, Does 1-2 | | Nonpublic, confidential messaging discussions memorialized in meeting minutes | FA |
| 746 | DEF_INT_PRIV_004216-DEF_INT_PRIV_004219 | First Amendment | Email string with attachment (draft press release) | 11/3-4/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Jeff Flint, Sonja Eddings Brown, Gary Lawrence, Chip White, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com public statement | FA |
| 747 | DEF_INT_PRIV_004220-DEF_INT_PRIV_004222 | First Amendment | Email with attachment (draft press release) | 11/3/2008 | Frank Schubert | Andrew Pugno, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Jeff Flint, Sonja Eddings Brown, Gary Lawrence, Chip White, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com public statement | FA |
| 748 | DEF_INT_PRIV_004223-DEF_INT_PRIV_004224 | First Amendment | Email with attachment (nonfinal version of video) | 10/19/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Chip White, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Ron Prentice | Gary Lawrence, Does 1-3 | Nonpublic, confidential messaging discussions regarding a video addressing Proposition 8 | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 749 | DEF_INT_PRIV_004225- DEF_INT_PRIV_004228 | First Amendment | Email with attachment (draft talking points) | 10/19/2008 | Frank Schubert | Ned Dolejsi, Ron Prentice, Mark Jansson, Andrew Pugno | Jeff Flint, Sonja Eddings Brown, Chip White, Cherri Spriggs Hernandez | Nonpublic, confidential messaging discussions concerning preparation for an election rally | FA |
| 750 | DEF_INT_PRIV_004229- DEF_INT_PRIV_004231 | First Amendment | Email string with attachment (article) | 10/17/2008 | Does 1-2 | Mark Jansson, Does 1-2 | | Nonpublic, confidential messaging discussions regarding potential messaging to communicate to the public | FA |
| 751 | DEF_INT_PRIV_004232- DEF_INT_PRIV_004240 | First Amendment | Email string with attachment (draft strategy notes) | 10/7/2008 | Doe 1 | Mankuar Jansen, Sonja Eddings Brown | Jeff Flint | Nonpublic, confidential messaging discussions regarding overall campaign messaging and strategy | FA |
| 752 | DEF_INT_PRIV_004241- DEF_INT_PRIV_004248 | First Amendment | Email string with attachment (draft article) | 10/7/2008 | Doe 1 | Mark Jansson, Sonja Eddings Brown | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of a draft article regarding Proposition 8 | FA |
| 753 | DEF_INT_PRIV_004249- DEF_INT_PRIV_004256 | First Amendment | Email with attachment (draft article) | 10/7/2008 | Doe 1 | Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of a draft article regarding Proposition 8 | FA |
| 754 | DEF_INT_PRIV_004257- DEF_INT_PRIV_004264 | First Amendment | Email with attachment (draft strategy memorandum) | 10/42/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential messaging discussions regarding overall campaign messaging and strategy | FA |
| 755 | DEF_INT_PRIV_004265- DEF_INT_PRIV_004272 | First Amendment | Email with attachment (draft strategy memorandum) | 10/42/2008 | Doe 1 | Mark Jansson | | Nonpublic, confidential messaging discussions regarding overall campaign messaging and strategy | FA |
| 756 | DEF_INT_PRIV_004273- DEF_INT_PRIV_004277 | First Amendment | Email with attachments (messaging materials for campaign volunteers) | 10/3/2008 | Doe 1 | Mark Jansson, Does 2-28 | | Nonpublic, confidential correspondence discussing various messaging ideas and volunteer communications | FA |
| 757 | DEF_INT_PRIV_004278- DEF_INT_PRIV_004309 | First Amendment | Email with attachments (messaging materials for campaign volunteers) | 9/21/2008 | Doe 1 | Mark Jansson, Does 2-3 | | Nonpublic, confidential correspondence conveying campaign strategy and messaging to volunteers | FA |
| 758 | DEF_INT_PRIV_004310- DEF_INT_PRIV_004312 | First Amendment | Email with attachments (confidential messaging document) | 9/18/2008 | Doe 1 | Mark Jansson, Does 2-27 | | Nonpublic, confidential correspondence conveying campaign strategy and messaging to volunteers | FA |
| 759 | DEF_INT_PRIV_004313- DEF_INT_PRIV_004314 | First Amendment | Email with attachment (flyer) | 9/17/2008 | Frank Schubert | Ron Prentice, Ned Dolejsi, Jim Garlow, Mark Jansson | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com flyer | FA |
| 760 | DEF_INT_PRIV_004315- DEF_INT_PRIV_004319 | First Amendment | Email with attachments (draft advertisements) | 9/15/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Gary Lawrence, Jeff Flint, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 761 | DEF_INT_PRIV_004320- DEF_INT_PRIV_004324 | First Amendment | Email with attachment (draft advertisements) | 9/13/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Gary Lawrence, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 762 | DEF_INT_PRIV_004325- DEF_INT_PRIV_004327 | First Amendment | Email with attachment (draft advertisement) | 9/12/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Jeff Flint, Ned Dolejsi, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 763 | DEF_INT_PRIV_004328- DEF_INT_PRIV_004333 | First Amendment | Email string with attachments (draft advertisements) | 9/3/2008 | Frank Schubert, Doe 1 | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Jeff Flint, Ned Dolejsi, Gary Lawrence, Jeff Flint, Doe 1 | Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 764 | DEF_INT_PRIV_004334- DEF_INT_PRIV_004344 | First Amendment | Email with attachments (draft advertisements) | 9/2/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Jeff Flint, Doe 1 | Bill Criswell | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 765 | DEF_INT_PRIV_004345- DEF_INT_PRIV_004349 | First Amendment | Email with attachments (draft advertisements) | 9/1/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Jeff Flint, Ned Dolejsi, Gary Lawrence, Jeff Flint, Does 1-2 | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 766 | DEF_INT_PRIV_004350- DEF_INT_PRIV_004354 | First Amendment | Email string with attachment (material considered in developing messaging) | 8/31- 9/1/2008 | Mark Jansson, Gary Lawrence, Andrew Pugno, Jeff Flint, Ned Dolejsi, Frank Schubert | Ron Prentice, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Gary Lawrence, Frank Schubert, Andrew Pugno, Jeff Flint | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 767 | DEF_INT_PRIV_004355- DEF_INT_PRIV_004359 | First Amendment | Email string with attachment (draft advertisement) | 8/31- 9/1/2008 | Mark Jansson, Gary Lawrence, Andrew Pugno, Jeff Flint, Ned Dolejsi, Frank Schubert | Ron Prentice, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Gary Lawrence, Frank Schubert, Andrew Pugno, Jeff Flint | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 768 | DEF_INT_PRIV_004360- DEF_INT_PRIV_004364 | First Amendment | Email string with attachment (draft advertisement) | 8/31- 9/1/2008 | Gary Lawrence, Andrew Pugno, Jeff Flint, Ned Dolejsi, Frank Schubert | Ron Prentice, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Gary Lawrence, Frank Schubert, Andrew Pugno, Jeff Flint | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |

45 of 99

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc. No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 769 | DEF_INT_PRIV_004365-DEF_INT_PRIV_004373 | First Amendment | Email with attachments (draft advertisements) | 8/31/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Gary Lawrence | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 770 | DEF_INT_PRIV_004374-DEF_INT_PRIV_004377 | First Amendment | Email with attachment (draft notes of advertising concepts) | 8/26/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Gary Lawrence, Jeff Flint, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 771 | DEF_INT_PRIV_004378-DEF_INT_PRIV_004379 | First Amendment | Email with attachment (messaging materials for volunteers) | 8/18/2008 | Doe 1 | Mark Jansson, Does 2-25 | | Nonpublic, confidential discussions concerning campaign strategy and volunteer recruitment | FA |
| 772 | DEF_INT_PRIV_004380-DEF_INT_PRIV_004383 | First Amendment | Email with attachment (internal campaign research materials) | 8/11/2008 | Frank Schubert | Ron Prentice, Doe Executive Committee Member, Steve Linder, Andrew Pugno, Mark Jansson, Ned Dolejsi, Jeff Flint, Gary Lawrence, Doe 1 | | Nonpublic, confidential messaging discussions regarding television advertisements | FA |
| 773 | DEF_INT_PRIV_004384-DEF_INT_PRIV_004385 | First Amendment | Email with attachment (internal campaign research materials) | 8/4/2008 | Jennifer Kerns | Ron Prentice, Jennifer Roback Morse, Mark Jansson | Ned Dolejsi, Andrew Pugno | Nonpublic, confidential messaging discussions concerning preparation for an upcoming meeting with the media | FA |
| 774 | DEF_INT_PRIV_004396-DEF_INT_PRIV_004405 | First Amendment | Email string (attachments are publicly distributed promotional materials which have already been produced) | 8/4/2008 | Frank Schubert, Doe 1 | Ron Prentice, Frank Schubert, Doe 1 | Mark Jansson, Doe 2 | Nonpublic, confidential messaging discussions regarding campaign materials for distribution to the public | FA |
| 775 | DEF_INT_PRIV_004406-DEF_INT_PRIV_004408 | First Amendment | Email with attachment (material considered in developing messaging) | 7/25/2008 | Frank Schubert | Ron Prentice, Mark Jansson, Ned Dolejsi, Jeff Flint | | Nonpublic, confidential messaging discussions regarding potential messages to communicate to the public. | FA |
| 776 | DEF_INT_PRIV_004409-DEF_INT_PRIV_004419 | First Amendment | Email with attachments (draft promotional materials) | 7/24/2008 | Frank Schubert | Andrew Pugno, Ron Prentice, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Jeff Flint, Nancy Limon, Sarah Pollo, Gary Lawrence, Steve Linder, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 777 | DEF_INT_PRIV_004420-DEF_INT_PRIV_004427 | First Amendment | Email string with attachment (draft promotional materials) | 7/22-7/23/2008 | Jeff Flint, Jennifer Kerns, Ned Dolejsi, Frank Schubert | Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Jennifer Kerns, Steve Linder, Frank Schubert, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 778 | DEF_INT_PRIV_004428-DEF_INT_PRIV_004438 | First Amendment | Email with attachment (draft campaign materials) | 7/22/2008 | Frank Schubert | Andrew Pugno, Ron Prentice, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Jeff Flint, Nancy Limon, Sarah Pollo, Jennifer Kerns, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 779 | DEF_INT_PRIV_004439-DEF_INT_PRIV_004440 | First Amendment | Email | 7/22/2008 | Frank Schubert | Andrew Pugno, Ron Prentice, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Jeff Flint, Jennifer Kerns, Sarah Pollo, Nancy Limon, Gary Lawrence, Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 780 | DEF_INT_PRIV_004441-DEF_INT_PRIV_004442 | First Amendment | Email with attachment (draft promotional materials) | 7/18/2008 | Andrew Pugno | Frank Schubert, Jeff Flint, Ron Prentice, Ned Dolejsi, Mark Jansson, Doe Executive Committee Member | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 781 | DEF_INT_PRIV_004443-DEF_INT_PRIV_004450 | First Amendment | Email with attachment (draft promotional materials) | 7/17/2008 | Frank Schubert | Andrew Pugno, Ron Prentice, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 782 | DEF_INT_PRIV_004451-DEF_INT_PRIV_004452 | First Amendment | Email with attachment (draft promotional materials) | 7/17/2008 | Frank Schubert | Andrew Pugno, Ron Prentice, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Steve Linder, Jennifer Kerns, Does 1-2 | Gary Lawrence | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's printed materials | FA |
| 783 | DEF_INT_PRIV_004453-DEF_INT_PRIV_004454 | First Amendment | Email with attachment (draft ballot argument) | 7/15/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Does 1-2 | Gary Lawrence, Jeff Flint, Nancy Limon, Sarah Pollo | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's ballot arguments | FA |
| 784 | DEF_INT_PRIV_004455-DEF_INT_PRIV_004456 | First Amendment | Email with attachment (draft ballot argument) | 7/14/2008 | Jeff Flint | Ron Prentice, Andrew Pugno, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member | Frank Schubert, Sarah Pollo, Nancy Limon | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's ballot arguments | FA |
| 785 | DEF_INT_PRIV_004457-DEF_INT_PRIV_004461 | First Amendment | Email string (attachment is a publicly distributed ballot argument which has already been produced) | 7/9/2008 | Jeff Flint, Mark Jansson, Does 1-2 | Mark Jansson, Does 1-3 | Mark Jansson, Gary Lawrence, Jeff Flint, Doe 4 | Nonpublic, confidential messaging discussions regarding potential messages to communicate to the public | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 786 | DEF_INT_PRIV_004462-DEF_INT_PRIV_004464 | First Amendment | Email with attachment (internal campaign research) | 7/1/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Andrew Pugno, Ron Prentice | | Nonpublic, confidential messaging discussions regarding ProtectMarriage.com's overall campaign strategy | FA |
| 787 | DEF_INT_PRIV_004465-DEF_INT_PRIV_004468 | First Amendment | Email string with attachment (internal campaign research) | 7/1/2008 | Gary Lawrence | Mark Jansson, Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno | | Nonpublic, confidential messaging discussions regarding ProtectMarriage.com's overall campaign strategy | FA |
| 788 | DEF_INT_PRIV_004469-DEF_INT_PRIV_004483 | First Amendment | Email with attachment (internal campaign research materials) | 6/27/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Andrew Pugno, Ron Prentice | | Nonpublic, confidential messaging discussions regarding ProtectMarriage.com's overall campaign strategy | FA |
| 789 | DEF_INT_PRIV_004484-DEF_INT_PRIV_004497 | First Amendment | Email string with attachment (draft research materials) | 6/25/2008 | Frank Schubert, Gary Lawrence | Gary Lawrence, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Frank Schubert | | Nonpublic, confidential messaging discussions regarding ProtectMarriage.com's overall campaign strategy | FA |
| 790 | DEF_INT_PRIV_004498-DEF_INT_PRIV_004511 | First Amendment | Email with attachment (draft research materials) | 6/25/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussions regarding ProtectMarriage.com's overall campaign strategy | FA |
| 791 | DEF_INT_PRIV_004512-DEF_INT_PRIV_004526 | First Amendment | Email with attachment (draft research materials) | 6/24/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussions regarding ProtectMarriage.com's overall campaign strategy | FA |
| 792 | DEF_INT_PRIV_004527-DEF_INT_PRIV_004532 | First Amendment | Email with attachment (confidential strategy memorandum) | 6/6/2008 | Andrew Pugno | Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging and strategy discussions regarding ProtectMarriage.com's overall campaign messaging and strategy | FA |
| 793 | DEF_INT_PRIV_004533-DEF_INT_PRIV_004567 | First Amendment | Email with attachment (internal strategy memorandum) | 6/5/2008 | Andrew Pugno | Ron Prentice, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson | | Nonpublic, confidential messaging and strategy discussions regarding ProtectMarriage.com's overall campaign messaging and strategy | FA |
| 794 | DEF_INT_PRIV_004568-DEF_INT_PRIV_004572 | First Amendment | Email string | 10/1/2008 | Frank Schubert, Doe 1 | Jeff Flint, Frank Schubert, Doe 1 | | Nonpublic, confidential discussion regarding campaign messaging for a ProtectMarriage.com print advertisement | FA |
| 795 | DEF_INT_PRIV_004573-DEF_INT_PRIV_004577 | First Amendment | Email string | 10/1/2008 | Frank Schubert, Doe 1 | Jeff Flint, Frank Schubert, Doe 1 | | Nonpublic, confidential discussion regarding campaign messaging for a ProtectMarriage.com print advertisement | FA |
| 796 | DEF_INT_PRIV_004578-DEF_INT_PRIV_004579 | First Amendment | Email string | 9/22/2008-9/3/2008 | Frank Schubert, Mark Jansson, Doe 1 | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Gary Lawrence, Jeff Flint, Doe 1 | | Nonpublic, confidential discussion concerning draft scripts for ProtectMarriage.com television advertisements | FA |
| 797 | DEF_INT_PRIV_004580 | First Amendment | Email string | 8/20/2008 | Jim Garlow | Frank Schubert, Jeff Flint, Ron Prentice, Jim Garlow | | Nonpublic, confidential discussion regarding internal campaign strategy for communicating with potential voters | FA |
| 798 | DEF_INT_PRIV_004581 | First Amendment | Email | 8/20/2008 | Jim Garlow | Frank Schubert, Jeff Flint, Ron Prentice | | Nonpublic, confidential discussion regarding internal campaign strategy for communicating with potential voters | FA |
| 799 | DEF_INT_PRIV_004582-DEF_INT_PRIV_004583 | First Amendment | Email | 8/8/2008 | Jennifer Kerns | Frank Schubert, Jeff Flint, Sara Pollo, Nancy Limon, Ron Prentice, Ned Dolejsi, Mark Jansson, Doe Executive Committee Member, Steve Linder | | Nonpublic, confidential discussion concerning media coverage of Proposition 8 | FA |
| 800 | DEF_INT_PRIV_004584-DEF_INT_PRIV_004585 | First Amendment | Email string | 8/7/2008 | Jennifer Kerns, Frank Schubert | Frank Schubert, Jeff Flint, Andrew Pugno, Ron Prentice, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Jennifer Kearns | | Nonpublic, confidential discussion concerning potential talking points related to the ballot arguments | FA |
| 801 | DEF_INT_PRIV_004586-DEF_INT_PRIV_004598 | First Amendment | Email string | 8/4/2008 | Jennifer Kearns, Frank Schubert | Frank Schubert, Jeff Flint, Jennifer Kearns | Ron Prentice, Andrew Pugno, Mark Jansson, Ned Dolejsi | Nonpublic, confidential messaging discussion regarding upcoming meeting with the media | FA |
| 802 | DEF_INT_PRIV_004599-DEF_INT_PRIV_004603 | First Amendment | Email string | 7/12/2008 | Bill May, Frank Schubert | Ron Prentice | Frank Schubert, Jeff Flint, Ron Prentice, Ned Dolejsi | Nonpublic, confidential discussion concerning messaging and voter reaction to media coverage | FA |
| 803 | DEF_INT_PRIV_004604-DEF_INT_PRIV_004608 | First Amendment | Email | 7/3/2008 | Doe 1 | Ron Prentice | | Nonpublic, confidential correspondence discussing overall campaign messaging | FA |
| 804 | DEF_INT_PRIV_004609-DEF_INT_PRIV_004610 | First Amendment | Email | 8/8/2008 | Ron Prentice | Jim Garlow, Chris Clark, Jack Hibbs, Miles McPherson, Jim Franklin, Bill May, Mary Kuper, Doe 1 | | Nonpublic, confidential discussion concerning potential talking points related to the ballot arguments | FA |
| 805 | DEF_INT_PRIV_004611 | First Amendment | Email | 9/25/2008 | Ron Prentice | Jennifer Kerns, Andrew Pugno, Frank Schubert, Jeff Flint, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential discussion concerning messaging and polling in relation to media coverage | FA |
| 806 | DEF_INT_PRIV_004612 | First Amendment | Email | 5/21/2008 | Ron Prentice | Dan Kirby, Everett Rice, Anne Subia, Chris Clark, Miles McPherson, Jim Garlow, Doe 1, Jack Hibbs, Mark Jansson, Charles LiMandri | | Nonpublic, confidential discussion concerning potential messaging to communicate to the public | FA |
| 807 | DEF_INT_PRIV_004613 | First Amendment | Email | 7/9/2008 | Ron Prentice | Mark Jansson, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Frank Schubert, Jeff Flint | | Nonpublic, confidential discussion concerning potential messaging to communicate to the public | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | (Copyees) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 808 | DEF_INT_PRIV_004614 | First Amendment | Email | 7/23/2008 | Ron Prentice | Doe 1 | | Nonpublic, confidential correspondence discussing campaign messaging | FA |
| 809 | DEF_INT_PRIV_004615 | First Amendment | Email | 6/17/2008 | Ron Prentice | Jim Garlow | | Nonpublic, confidential discussion concerning voter response to a particular ProtectMarriage.com message/event | FA |
| 810 | DEF_INT_PRIV_004616 | First Amendment | Email | 8/8/2008 | Ron Prentice | Jeff Flint, Andrew Pugno, Frank Schubert | | Nonpublic, confidential discussion concerning messaging and advertising strategy in conjunction with other organizations | FA |
| 811 | DEF_INT_PRIV_004617 - DEF_INT_PRIV_004619 | First Amendment | Email | 8/16/2008 | Ron Prentice | Ron Prentice, Steve Linder | | Nonpublic, confidential messaging strategy concerning fundraising for ProtectMarriage.com | FA |
| 812 | DEF_INT_PRIV_004620 | First Amendment | Email | 1/23/2009 | Ron Prentice | Robert George, Maggie Gallagher | | Nonpublic, confidential correspondence discussing messaging for the Proposition 8 campaign | FA |
| 813 | DEF_INT_PRIV_004621 | First Amendment | Email | 3/17/2008 | Ron Prentice | Andrew Pugno | | Nonpublic, confidential discussion concerning a ProtectMarriage.com radio advertisement | FA |
| 814 | DEF_INT_PRIV_004622 - DEF_INT_PRIV_004625 | First Amendment | Email string | 5/8/2008 - 5/9/2008 | Ron Prentice, Doe 1, Chris Clark, Jim Garlow, Anne Subia, Miles McPherson, Charles LiMandri | Ron Prentice, Doe 1, Chris Clark, Jim Garlow, Anne Subia, Miles McPherson, Charles LiMandri | | Nonpublic, confidential correspondence discussing overall campaign messaging | FA |
| 815 | DEF_INT_PRIV_004626 | First Amendment | Email | 5/9/2008 | Ron Prentice | Does 1-7 | | Nonpublic, confidential correspondence discussing overall campaign messaging | FA |
| 816 | DEF_INT_PRIV_004627 - DEF_INT_PRIV_004628 | First Amendment | Email string | 11/12/2008 | Doe 1, Mark Jansson | Mark Jansson, Doe 1 | Doe 8 | Nonpublic, confidential discussion concerning overall campaign messaging | FA |
| 817 | DEF_INT_PRIV_004629 | First Amendment | Email | 11/3/2008 | Doe 1 | Frank Schubert, Jeff Flint, Mark Jansson, Ned Dolejsi, Ron Prentice | Does 2-3 | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com public statement | FA |
| 818 | DEF_INT_PRIV_004630 - DEF_INT_PRIV_004631 | First Amendment | Email | 10/24/2008 | Jim Garlow | Ron Prentice | | Nonpublic, confidential discussion regarding potential information and messaging to send to voters | FA |
| 819 | DEF_INT_PRIV_004632 - DEF_INT_PRIV_004634 | First Amendment | Email string | 10/23/2008 | Doe Executive Committee Member, Andrew Pugno, Frank Schubert | Frank Schubert, Gary Lawrence, Jeff Flint, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Doe 1 | Chip White, Sonja Eddings Brown, Andrew Pugno | Nonpublic, confidential discussion concerning potential messaging for responding to a No on 8 advertisement | FA |
| 820 | DEF_INT_PRIV_004635 - DEF_INT_PRIV_004636 | First Amendment | Email string | 10/23/2008 | Frank Schubert, Doe 1, Ron Prentice | Frank Schubert, Jeff Flint, Steve Linder, Doe Executive Committee Member, Mark Jansson, Doe 1, Ned Dolejsi, Andrew Pugno, Ron Prentice | | Nonpublic, confidential discussion concerning potential messaging for potential Proposition 8 advertisement | FA |
| 821 | DEF_INT_PRIV_004637 - DEF_INT_PRIV_004638 | First Amendment | Email string | 10/23/2008 | Gary Lawrence, Andrew Pugno, Jeff Flint | Gary Lawrence, Andrew Pugno, Frank Schubert, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Doe 1, Jeff Flint | Chip White, Sonja Eddings Brown | Nonpublic, confidential discussion concerning potential messaging for responding to a No on 8 advertisement | FA |
| 822 | DEF_INT_PRIV_004639 - DEF_INT_PRIV_004640 | First Amendment | Email string | 10/23/2008 | Ron Prentice, Gary Lawrence, Andrew Pugno | Ron Prentice, Jeff Flint, Gary Lawrence, Andrew Pugno, Frank Schubert, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Doe 1 | Chip White, Sonja Eddings Brown | Nonpublic, confidential discussion concerning potential messaging for responding to a No on 8 advertisement | FA |
| 823 | DEF_INT_PRIV_004641 | First Amendment | Email | 10/23/2008 | Jim Garlow | Ron Prentice | | Nonpublic, confidential discussion regarding potential information and messaging to send to voters | FA |
| 824 | DEF_INT_PRIV_004642 - DEF_INT_PRIV_004644 | First Amendment | Email string | 10/23/2008 | Andrew Pugno, Sonja Eddings Brown | Sonja Eddings Brown, Gary Lawrence, Frank Schubert, Jeff Flint, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Doe 1 | Chip White | Nonpublic, confidential discussion concerning potential messaging response to media coverage of campaign | FA |
| 825 | DEF_INT_PRIV_004645 - DEF_INT_PRIV_004646 | First Amendment | Email string | 10/23/2008 | Andrew Pugno, Gary Lawrence | Ron Prentice, Jeff Flint, Gary Lawrence, Andrew Pugno, Frank Schubert, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Doe 1 | Chip White, Sonja Eddings Brown | Nonpublic, confidential discussion concerning potential messaging for responding to a No on 8 advertisement | FA |
| 826 | DEF_INT_PRIV_004647 - DEF_INT_PRIV_004648 | First Amendment | Email string | 10/23/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Frank Schubert, Gary Lawrence, Jeff Flint, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Doe 1 | Chip White, Sonja Eddings Brown | Nonpublic, confidential discussion concerning potential messaging for responding to a No on 8 advertisement | FA |
| 827 | DEF_INT_PRIV_004649 - DEF_INT_PRIV_004650 | First Amendment | Email | 10/23/2008 | Andrew Pugno | Gary Lawrence, Jeff Flint, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Doe 1 | Chip White, Sonja Eddings Brown | Nonpublic, confidential discussion concerning potential messaging for responding to a No on 8 advertisement | FA |
| 828 | DEF_INT_PRIV_004651 | First Amendment | Email | 10/21/2008 | Mark Jansson | Sarah Pollo, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Ron Prentice, Chip White, Frank Schubert, Jeff Flint | Does 1-3 | Nonpublic, confidential messaging discussion concerning potential campaign signs | FA |
| 829 | DEF_INT_PRIV_004652 - DEF_INT_PRIV_004654 | First Amendment | Email string | 10/21/2008 | Frank Schubert, Robb Wirthlin | Frank Schubert, Robb Wirthlin | Ron Prentice, Andrew Pugno, Chip White, Sonja Eddings Brown, Jeff Flint | Nonpublic, confidential messaging discussion concerning a ProtectMarriage.com television advertisement | FA |
| 830 | DEF_INT_PRIV_004655 - DEF_INT_PRIV_004659 | First Amendment | Email string | 10/21/2008 | Jim Garlow | Frank Schubert, Jeff Flint, Ron Prentice | | Nonpublic, confidential discussion concerning messaging to media regarding Proposition 8 | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 831 | DEF_INT_PRV_004660 - DEF_INT_PRV_004661 | First Amendment | Email | 10/21/2008 | Jim Garlow | Frank Schubert, Jeff Flint, Ron Prentice | | Nonpublic, confidential discussion concerning potential messaging to communicate to the public | FA |
| 832 | DEF_INT_PRV_004662 - DEF_INT_PRV_004663 | First Amendment | Email | 10/20/2008 | Maggie Gallagher | Charles LiMandri, Frank Schubert, Brian Brown | Sonja Eddings Brown, Ron Prentice | Nonpublic, confidential correspondence discussing messaging and media coverage of the Proposition 8 campaign | FA |
| 833 | DEF_INT_PRV_004665 - DEF_INT_PRV_004667 | First Amendment | Email | 10/20/2008 | Charles LiMandri | Frank Schubert | Sonja Eddings Brown, Ron Prentice | Nonpublic, confidential discussion concerning messaging and voter reaction | FA |
| 834 | DEF_INT_PRV_004668 - DEF_INT_PRV_004670 | First Amendment | Email string | 10/19/2008-10/20/2008 | Mark Jansson, Ron Prentice | Andrew Pugno, Ron Prentice, Mark Jansson, Frank Schubert, Jeff Flint, Chip White, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi | Gary Lawrence, Does 1-3 | Nonpublic, confidential discussion concerning messaging for and use of internet advertisement supporting Proposition 8 | FA |
| 835 | DEF_INT_PRV_004671 - DEF_INT_PRV_004672 | First Amendment | Email string | 10/19/2008-10/20/2008 | Mark Jansson, Ron Prentice | Andrew Pugno, Ron Prentice, Mark Jansson, Frank Schubert, Jeff Flint, Chip White, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi | Gary Lawrence, Does 1-3 | Nonpublic, confidential discussion concerning messaging for and use of internet advertisement supporting Proposition 8 | FA |
| 836 | DEF_INT_PRV_004673 - DEF_INT_PRV_004474 | First Amendment | Email string | 10/19/2008 | Mark Jansson, Frank Schubert | Andrew Pugno, Ron Prentice, Mark Jansson, Frank Schubert, Jeff Flint, Chip White, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi | Gary Lawrence, Does 1-3 | Nonpublic, confidential discussion concerning messaging for and use of internet advertisement supporting Proposition 8 | FA |
| 837 | DEF_INT_PRV_004675 | First Amendment | Email | 10/19/2008 | Jim Garlow | Ron Prentice, Does 1-7 | | Nonpublic, confidential correspondence discussing a video promoting Proposition 8 | FA |
| 838 | DEF_INT_PRV_004676 | First Amendment | Email | 10/14/2008 | Frank Schubert | Andrew Pugno, Jeff Flint, Gary Lawrence | | Nonpublic, confidential communication concerning voter reaction to ProtectMarriage.com radio advertisement | FA |
| 839 | DEF_INT_PRV_004677 - DEF_INT_PRV_004678 | First Amendment | Email | 10/11/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | Gary Lawrence | Nonpublic, confidential communication concerning potential messaging to communicate to the public | FA |
| 840 | DEF_INT_PRV_004679 | First Amendment | Email | 10/11/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | Does 1-3 | Nonpublic, confidential communication concerning messaging related to a ProtectMarriage.com press release | FA |
| 841 | DEF_INT_PRV_004680 - DEF_INT_PRV_004681 | First Amendment | Email | 10/8/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Nancy Limon, Sonja Eddings Brown, Chip White, Does 1-2 | | Nonpublic, confidential communication concerning an internet advertisement supporting Proposition 8 | FA |
| 842 | DEF_INT_PRV_004682 | First Amendment | Email | 10/8/2008 | Mark Jansson | Ron Prentice, Frank Schubert, Jeff Flint, Doe Executive Committee Member, Ned Dolejsi, Andrew Pugno | | Nonpublic, confidential communication concerning materials that could potentially be used to develop messaging for the ProtectMarriage.com campaign | FA |
| 843 | DEF_INT_PRV_004683 - DEF_INT_PRV_004685 | First Amendment | Email | 10/5/2008 | Frank Schubert, Ron Prentice | Ron Prentice, Jeff Flint, Frank Schubert | | Nonpublic, confidential communication concerning campaign messaging strategy in relation to a third party's supporting Proposition 8 | FA |
| 844 | DEF_INT_PRV_004686 - DEF_INT_PRV_004687 | First Amendment | Email string | 10/3/2008 | Doe 1, Jeff Flint | Jeff Flint, Doe 1, Frank Schubert, Ron Prentice, Ned Dolejsi, Mark Jansson, Gary Lawrence | Does 2-3 | Nonpublic, confidential messaging communication concerning potential messaging materials for the ProtectMarriage.com website | FA |
| 845 | DEF_INT_PRV_004688 | First Amendment | Email string | 10/3/2008 | Doe 1, Jeff Flint | Jeff Flint, Doe 1, Frank Schubert, Ron Prentice, Ned Dolejsi, Mark Jansson, Gary Lawrence | Does 2-3 | Nonpublic, confidential messaging communication concerning potential messaging materials for the ProtectMarriage.com website | FA |
| 846 | DEF_INT_PRV_004689 - DEF_INT_PRV_004693 | First Amendment | Email string | 10/2/2008 - 10/3/2008 | Frank Schubert, Doe 1 | Frank Schubert, Doe 1 | Jeff Flint, Ron Prentice | Nonpublic, confidential messaging communication concerning fundraising campaign for ProtectMarriage.com | FA |
| 847 | DEF_INT_PRV_004694 | First Amendment | Email string | 10/3/2008 | Doe 1, Jeff Flint | Jeff Flint, Doe 1, Frank Schubert, Ron Prentice, Ned Dolejsi, Mark Jansson, Gary Lawrence | Does 2-3 | Nonpublic, confidential messaging communication concerning potential messaging materials for the ProtectMarriage.com website | FA |
| 848 | DEF_INT_PRV_004695 | First Amendment | Email string | 10/3/2008 | Doe 1, Jeff Flint | Jeff Flint, Doe 1, Frank Schubert, Ron Prentice, Ned Dolejsi, Mark Jansson, Gary Lawrence | Does 2-3 | Nonpublic, confidential messaging communication concerning potential messaging materials for the ProtectMarriage.com website | FA |
| 849 | DEF_INT_PRV_004696 | First Amendment | Email | 10/3/2008 | Doe 1 | Jeff Flint, Frank Schubert, Ron Prentice, Ned Dolejsi, Mark Jansson, Gary Lawrence | Does 2-3 | Nonpublic, confidential messaging communication concerning potential messaging materials for the ProtectMarriage.com website | FA |
| 850 | DEF_INT_PRV_004697 | First Amendment | Email | 10/3/2008 | Frank Schubert | Jeff Flint, Andrew Pugno, Ron Prentice, Bill Criswell, Gary Lawrence, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 851 | DEF_INT_PRV_004698 - DEF_INT_PRV_004702 | First Amendment | Email string | 10/2/2008 | Frank Schubert, Jeff Flint, Andrew Pugno, Doe Executive Committee Member | Doe Executive Committee Member, Jeff Flint, Ron Prentice, Ned Dolejsi, Mark Jansson, Andrew Pugno | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 852 | DEF_INT_PRV_004703 - DEF_INT_PRV_004704 | First Amendment | Email string | 10/2/2008 | Frank Schubert | Ron Prentice, Doe Executive Committee Member, Andrew Pugno, Ned Dolejsi, Mark Jansson, Jeff Flint | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com television advertisement | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 853 | DEF_INT_PRIV_004705 | First Amendment | Email string | 10/22/2008 | Frank Schubert, Jeff Flint | Frank Schubert, Jeff Flint, Andrew Pugno, Ron Prentice, Gary Lawrence, Sonja Eddings Brown | | Nonpublic, confidential communication concerning potential messaging points for theProtectMarriage.com campaign | FA |
| 854 | DEF_INT_PRIV_004706 | First Amendment | Email | 10/22/2008 | Frank Schubert | Jeff Flint, Andrew Pugno, Ron Prentice, Gary Lawrence, Sonja Eddings Brown | | Nonpublic, confidential communication concerning potential messaging points for theProtectMarriage.com campaign | FA |
| 855 | DEF_INT_PRIV_004707 / DEF_INT_PRIV_004708 | First Amendment | Email string | 10/1/2008 | Frank Schubert, Andrew Pugno | Frank Schubert, Andrew Pugno, Jeff Flint, Ron Prentice | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com letter | FA |
| 856 | DEF_INT_PRIV_004709 / DEF_INT_PRIV_004712 | First Amendment | Email | 9/27/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | Does 1-3 | Nonpublic, confidential communication concerning ProtectMarriage.com's overall messaging and strategy | FA |
| 857 | DEF_INT_PRIV_004713 / DEF_INT_PRIV_004715 | First Amendment | Email | 9/26/2008 | Jim Garlow | Ron Prentice | Frank Schubert, Jeff Flint | Nonpublic, confidential communication concerning messaging at an event supporting Proposition 8 | FA |
| 858 | DEF_INT_PRIV_004716 / DEF_INT_PRIV_004717 | First Amendment | Email string | 9/26/2008 | Mark Jansson | Frank Schubert, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint, Does 1-4 | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com letter | FA |
| 859 | DEF_INT_PRIV_004718 | First Amendment | Email string | 9/25/2008 | Frank Schubert, Mark Jansson | Ron Prentice, Andrew Pugno, Mark Jansson, Frank Schubert, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint, Does 1-3 | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 860 | DEF_INT_PRIV_004719 / DEF_INT_PRIV_004720 | First Amendment | Email string | 9/23/2008 | Frank Schubert, Mark Jansson | Ron Prentice, Andrew Pugno, Mark Jansson, Frank Schubert, Doe Executive Committee Member, Ned Dolejsi, Doe 1, Jeff Flint, Jennifer Kerns | Doe 2 | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com television letter | FA |
| 861 | DEF_INT_PRIV_004721 | First Amendment | Email | 9/22/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint | | Nonpublic, confidential communication concerning overall campaign messaging and strategy | FA |
| 862 | DEF_INT_PRIV_004722 | First Amendment | Email | 9/22/2008 | Mark Jansson | Ron Prentice, Andrew Pugno, Frank Schubert, Doe Executive Committee Member, Ned Dolejsi, Doe 1, Jeff Flint, Jennifer Kerns | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com letter | FA |
| 863 | DEF_INT_PRIV_004723 | First Amendment | Email string | 9/22/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential communication regarding potential message for the campaign to communicate to the public | FA |
| 864 | DEF_INT_PRIV_004724 / DEF_INT_PRIV_004725 | First Amendment | Email string | 9/22/2008 | Ned Dolejsi, Ron Prentice | Ron Prentice, Doe Executive Committee Member, Andrew Pugno, Ned Dolejsi, Mark Jansson, Jeff Flint, Frank Schubert | | Nonpublic, confidential messaging communication concerning potential messaging for responding to a No on 8 argument | FA |
| 865 | DEF_INT_PRIV_004726 / DEF_INT_PRIV_004730 | First Amendment | Email string | 9/21/2008 | Jim Garlow, Frank Schubert | Frank Schubert, Jeff Flint, Ron Prentice, Jim Garlow | Jeff Flint, Ron Prentice | Nonpublic, confidential messaging communication concerning media relations | FA |
| 866 | DEF_INT_PRIV_004731 / DEF_INT_PRIV_004733 | First Amendment | Email string | 9/21/2008 | Maggie Gallagher | Frank Schubert, Brian Brown, Doe 1 | Ron Prentice | Nonpublic, confidential messaging communication concerning draft press release | FA |
| 867 | DEF_INT_PRIV_004734 | First Amendment | Email string | 9/21/2008 | Frank Schubert, Jim Garlow | Frank Schubert, Jim Garlow | Jeff Flint, Ron Prentice | Nonpublic, confidential messaging communication concerning media relations | FA |
| 868 | DEF_INT_PRIV_004740 / DEF_INT_PRIV_004743 | First Amendment | Email string | 9/21/2008 | Maggie Gallagher, Frank Schubert | Maggie Gallagher, Frank Schubert | Ron Prentice | Nonpublic, confidential messaging communication concerning potential messaging for the ProtectMarriage.com campaign | FA |
| 869 | DEF_INT_PRIV_004744 / DEF_INT_PRIV_004748 | First Amendment | Email string | 9/21/2008 | Frank Schubert, Jim Garlow | Frank Schubert, Jim Garlow | Jeff Flint, Ron Prentice | Nonpublic, confidential messaging communication concerning media relations | FA |
| 870 | DEF_INT_PRIV_004749 / DEF_INT_PRIV_004752 | First Amendment | Email string | 9/21/2008 | Frank Schubert, Jim Garlow | Frank Schubert, Jim Garlow | Jeff Flint, Ron Prentice | Nonpublic, confidential messaging communication concerning media relations | FA |
| 871 | DEF_INT_PRIV_004753 / DEF_INT_PRIV_004756 | First Amendment | Email string | 9/21/2008 | Frank Schubert, Jim Garlow | Frank Schubert, Jim Garlow | Jeff Flint, Ron Prentice | Nonpublic, confidential messaging communication concerning media relations | FA |
| 872 | DEF_INT_PRIV_004757 | First Amendment | Email | 9/21/2008 | Frank Schubert | Jim Garlow | Jeff Flint, Ron Prentice | Nonpublic, confidential messaging communication concerning potential media coverage of the campaign | FA |
| 873 | DEF_INT_PRIV_004758 / DEF_INT_PRIV_004759 | First Amendment | Email string | 9/19/2008 - 9/20/2008 | Ned Dolejsi, Mark Jansson | Mark Jansson, Joe Infranco, Andrew Pugno, Doe Executive Committee Member, Ron Prentice, Ned Dolejsi | | Nonpublic, confidential communication concerning messaging in a ProtectMarriage.com campaign | FA |
| 874 | DEF_INT_PRIV_004760 / DEF_INT_PRIV_004762 | First Amendment | Email string | 9/19/2008 | Frank Schubert, Maggie Gallagher | Frank Schubert, Maggie Gallagher | Ron Prentice | Nonpublic, confidential communication concerning potential messaging points for the ProtectMarriage.com campaign | FA |
| 875 | DEF_INT_PRIV_004763 / DEF_INT_PRIV_004765 | First Amendment | Email string | 9/19/2008 | Frank Schubert, Maggie Gallagher | Frank Schubert, Maggie Gallagher | Ron Prentice | Nonpublic, confidential messaging communication concerning potential messaging for the ProtectMarriage.com campaign | FA |
| 876 | DEF_INT_PRIV_004766 / DEF_INT_PRIV_004768 | First Amendment | Email | 9/19/2008 | Maggie Gallagher | Frank Schubert | Ron Prentice | Nonpublic, confidential messaging communication concerning potential messaging for the ProtectMarriage.com campaign | FA |
| 877 | DEF_INT_PRIV_004769 / DEF_INT_PRIV_004771 | First Amendment | Email string | 9/18/2008 | Frank Schubert, Andrew Pugno | Frank Schubert, Andrew Pugno, Jeff Flint, Ron Prentice | | Nonpublic, confidential communication concerning campaign messaging strategy in relation to a third party event in support of Proposition 8 | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 878 | DEF_INT_PRIV_004772 - DEF_INT_PRIV_004773 | First Amendment | Email string | 9/19/2008 | Andrew Pugno | Jeff Flint, Ron Prentice | | Frank Schubert | Nonpublic, confidential communication concerning campaign messaging strategy in relation to a third party event in support of Proposition 8 | FA |
| 879 | DEF_INT_PRIV_004774 - DEF_INT_PRIV_004775 | First Amendment | Email string | 9/15/2008 - 9/17/2008 | Doe Executive Committee Member, Andrew Pugno, Frank Schubert | Frank Schubert, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Gary Lawrence, Jeff Flint, Does 1-3 | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 880 | DEF_INT_PRIV_004776 - DEF_INT_PRIV_004778 | First Amendment | Email string | 9/16/2008 | Does 1-2 | Ron Prentice, Frank Schubert, Jeff Flint, Gary Lawrence | Does 2-5 | Internal confidential messaging communications concerning potential messaging to communicate to voters; reveals the identity of campaign volunteers | FA |
| 881 | DEF_INT_PRIV_004779 - DEF_INT_PRIV_004780 | First Amendment | Email | 9/16/2008 | Doe 1 | Ron Prentice, Frank Schubert, Jeff Flint, Gary Lawrence | Does 2-4 | Internal confidential messaging communications concerning potential messaging to communicate to voters; reveals the identity of campaign volunteers | FA |
| 882 | DEF_INT_PRIV_004781 - DEF_INT_PRIV_004782 | First Amendment; Attorney-client | Email string | 9/15/2008 - 9/16/2008 | Andrew Pugno, Frank Schubert | Frank Schubert, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Gary Lawrence, Jeff Flint, Does 1-3 | | Nonpublic, confidential messaging communication concerning draft scripts of a ProtectMarriage.com television advertisement; also contains confidential attorney-client communication discussing legal issues/questions regarding the advertisement | FA, AC |
| 883 | DEF_INT_PRIV_004783 - DEF_INT_PRIV_004785 | First Amendment; Attorney-client | Email string | 9/15/2008 | Andrew Pugno, Frank Schubert | Frank Schubert, Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Gary Lawrence, Jeff Flint, Does 1-3 | | Nonpublic, confidential messaging communication concerning draft scripts of a ProtectMarriage.com television advertisement; also contains confidential attorney-client communication discussing legal issues/questions regarding the advertisement | FA, AC |
| 884 | DEF_INT_PRIV_004786 - DEF_INT_PRIV_004787 | First Amendment | Email | 9/13/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | Gary Lawrence, Doe 1 | Nonpublic, confidential messaging discussions about a potential message for the campaign to communicate to the public | FA |
| 885 | DEF_INT_PRIV_004788 | First Amendment | Email string | 9/12/2008 - 9/13/2008 | Ned Dolejsi, Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Jeff Flint, Ned Dolejsi, Frank Schubert, Does 1-3 | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 886 | DEF_INT_PRIV_004789 - DEF_INT_PRIV_004790 | First Amendment | Email string | 9/5/2008 | Joe Infranco, Ron Prentice | Joe Infranco, Ron Prentice | | Nonpublic, confidential discussions concerning the communication of arguments in support of Proposition 8 | FA |
| 887 | DEF_INT_PRIV_004791 - DEF_INT_PRIV_004792 | First Amendment | Email string | 9/3/2008 | Frank Schubert, Ron Prentice, Trudy Thomas | Frank Schubert, Ron Prentice, Trudy Thomas, Jeff Flint | | Nonpublic, confidential communication concerning messaging for letter discussing Proposition 8 | FA |
| 888 | DEF_INT_PRIV_004793 - DEF_INT_PRIV_004800 | First Amendment | Email string | 9/3/2008 | Frank Schubert, Ron Prentice, Trudy Thomas | Frank Schubert, Ron Prentice, Trudy Thomas, Jeff Flint | | Nonpublic, confidential communication concerning messaging for letter discussing Proposition 8 | FA |
| 889 | DEF_INT_PRIV_004801 - DEF_INT_PRIV_004805 | First Amendment | Email string | 9/3/2008 | Frank Schubert, Trudy Thomas | Frank Schubert, Ron Prentice, Trudy Thomas, Jeff Flint | | Nonpublic, confidential communication concerning messaging for letter discussing Proposition 8 | FA |
| 890 | DEF_INT_PRIV_004806 - DEF_INT_PRIV_004809 | First Amendment | Email string | 9/3/2008 | Frank Schubert, Trudy Thomas | Frank Schubert, Ron Prentice, Trudy Thomas, Jeff Flint | | Nonpublic, confidential communication concerning messaging for letter discussing Proposition 8 | FA |
| 891 | DEF_INT_PRIV_004810 - DEF_INT_PRIV_004812 | First Amendment | Email string | 9/3/2008 | Frank Schubert, Trudy Thomas | Frank Schubert, Ron Prentice, Trudy Thomas, Jeff Flint | | Nonpublic, confidential communication concerning messaging for letter addressing Proposition 8 | FA |
| 892 | DEF_INT_PRIV_004813 - DEF_INT_PRIV_004815 | First Amendment | Email string | 9/3/2008 | Frank Schubert, Trudy Thomas | Frank Schubert, Ron Prentice, Trudy Thomas, Jeff Flint | | Nonpublic, confidential communication concerning messaging for letter discussing Proposition 8 | FA |
| 893 | DEF_INT_PRIV_004816 - DEF_INT_PRIV_004818 | First Amendment | Email | 9/3/2008 | Trudy Thomas | Frank Schubert, Ron Prentice, Jeff Flint | | Nonpublic, confidential communication concerning messaging for letter discussing Proposition 8 | FA |
| 894 | DEF_INT_PRIV_004819 | First Amendment | Email | 9/3/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Jennifer Kerns, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential communication concerning overall messaging for the ProtectMarriage.com campaign | FA |
| 895 | DEF_INT_PRIV_004820 - DEF_INT_PRIV_004821 | First Amendment | Email string | 9/1/2008 | Ned Dolejsi, Gary Lawrence, Frank Schubert | Frank Schubert, Gary Lawrence, Ned Dolejsi, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 896 | DEF_INT_PRIV_004822 - DEF_INT_PRIV_004824 | First Amendment | Email string | 9/1/2008 | Ned Dolejsi, Gary Lawrence, Frank Schubert, Mark Jansson | Frank Schubert, Gary Lawrence, Ned Dolejsi, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 897 | DEF_INT_PRIV_004825 - DEF_INT_PRIV_004827 | First Amendment | Email string | 9/1/2008 | Frank Schubert, Gary Lawrence, Ned Dolejsi | Frank Schubert, Gary Lawrence, Ned Dolejsi, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson | Jeff Flint | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 898 | DEF_INT_PRIV_004828 - DEF_INT_PRIV_004830 | First Amendment | Email string | 9/1/2008 | Frank Schubert, Gary Lawrence, Ned Dolejsi, Jeff Flint | Gary Lawrence, Jeff Flint, Ned Dolejsi, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 899 | DEF_INT_PRIV_004831 - DEF_INT_PRIV_004834 | First Amendment | Email string | 9/1/2008 | Gary Lawrence, Andrew Pugno, Jeff Flint, Ned Dolejsi, Frank Schubert | Andrew Pugno, Gary Lawrence, Jeff Flint, Ned Dolejsi, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 900 | DEF_INT_PRIV_004835 - DEF_INT_PRIV_004837 | First Amendment | Email string | 9/1/2008 | Gary Lawrence, Frank Schubert, Ned Dolejsi, Jeff Flint | Andrew Pugno, Gary Lawrence, Jeff Flint, Ned Dolejsi, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 901 | DEF_INT_PRIV_004838 - DEF_INT_PRIV_004840 | First Amendment | Email string | 9/1/2008 | Andrew Pugno, Jeff Flint, Frank Schubert, Ned Dolejsi | Andrew Pugno, Gary Lawrence, Jeff Flint, Ned Dolejsi, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 902 | DEF_INT_PRIV_004841 - DEF_INT_PRIV_004842 | First Amendment | Email string | 9/1/2008 | Jeff Flint, Gary Lawrence, Frank Schubert, Ned Dolejsi | Andrew Pugno, Gary Lawrence, Jeff Flint, Ned Dolejsi, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 903 | DEF_INT_PRIV_004843 - DEF_INT_PRIV_004844 | First Amendment | Email string | 9/1/2008 | Gary Lawrence, Frank Schubert, Ned Dolejsi | Andrew Pugno, Gary Lawrence, Jeff Flint, Ned Dolejsi, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 904 | DEF_INT_PRIV_004845 - DEF_INT_PRIV_004847 | First Amendment | Email string | 9/1/2008 | Andrew Pugno, Gary Lawrence, Frank Schubert, Ned Dolejsi | Andrew Pugno, Gary Lawrence, Jeff Flint, Ned Dolejsi, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 905 | DEF_INT_PRIV_004848 - DEF_INT_PRIV_004849 | First Amendment | Email string | 9/1/2008 | Frank Schubert | Andrew Pugno, Gary Lawrence, Jeff Flint, Ned Dolejsi, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 906 | DEF_INT_PRIV_004850 - DEF_INT_PRIV_004851 | First Amendment | Email string | 9/1/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Gary Lawrence, Jeff Flint, Ned Dolejsi, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 907 | DEF_INT_PRIV_004852 - DEF_INT_PRIV_004853 | First Amendment | Email string | 9/1/2008 | Frank Schubert, Andrew Pugno | Andrew Pugno, Gary Lawrence, Jeff Flint, Ned Dolejsi, Frank Schubert, Ron Prentice, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 908 | DEF_INT_PRIV_004854 - DEF_INT_PRIV_004863 | First Amendment | Email string | 8/29/2008 - 8/30/2008 | Anne Subia, Jim Garlow, Chris Clark | Jim Garlow, Anne Subia, Chris Clark, Doe 1 | Anne Subia, Doe 2, Chris Clark, Ron Prentice | Nonpublic, confidential discussions about campaign strategy | FA |
| 909 | DEF_INT_PRIV_004864 - DEF_INT_PRIV_004865 | First Amendment | Email | 8/29/2008 | Doe 1 | Ron Prentice | | Nonpublic, confidential discussions about potential messages to communicate to the public | FA |
| 910 | DEF_INT_PRIV_004866 - DEF_INT_PRIV_004867 | First Amendment | Email string | 8/27/2008 | Frank Schubert, Ned Dolejsi | Frank Schubert, Ned Dolejsi, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Gary Lawrence, Jeff Flint, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 911 | DEF_INT_PRIV_004868 - DEF_INT_PRIV_004869 | First Amendment | Email string | 8/27/2008 | Frank Schubert, Ned Dolejsi | Frank Schubert, Ned Dolejsi, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Gary Lawrence, Jeff Flint, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 912 | DEF_INT_PRIV_004870 | First Amendment | Email string | 8/27/2008 | Frank Schubert, Ned Dolejsi | Frank Schubert, Ned Dolejsi, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Gary Lawrence, Jeff Flint, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com television advertisements | FA |
| 913 | DEF_INT_PRIV_004871 - DEF_INT_PRIV_004872 | First Amendment | Email string | 8/20/2008 | Jim Garlow, Jeff Flint, Frank Schubert, Ron Prentice | Jim Garlow, Jeff Flint, Frank Schubert, Ron Prentice | | Nonpublic, confidential communication concerning effectiveness of messaging strategy for reaching voters | FA |
| 914 | DEF_INT_PRIV_004873 - DEF_INT_PRIV_004874 | First Amendment | Email string | 8/19/2008 - 8/20/2008 | Joe Infranco, Ron Prentice | Joe Infranco, Ron Prentice | | Nonpublic, confidential communication concerning messaging for letter discussing Proposition 8 | FA |
| 915 | DEF_INT_PRIV_004875 - DEF_INT_PRIV_004876 | First Amendment | Email | 8/14/2008 | Jim Garlow | Ron Prentice, Jeff Flint, Frank Schubert | | Nonpublic, confidential communication concerning potential messaging directed to a particular group of voters | FA |
| 916 | DEF_INT_PRIV_004877 - DEF_INT_PRIV_004879 | First Amendment | Email | 8/13/2008 | Jim Garlow | Ron Prentice, Frank Schubert, Jeff Flint, Anne Subia, Chris Clark, Mike McPherson, Jack Hibbs, Jim Franklin, Dean Broyles, Charles LiMandri, James Griffiths, Brad Dacus, Does 1-9 | | Nonpublic, confidential correspondence discussing messaging for media interviews | FA |
| 917 | DEF_INT_PRIV_004880 | First Amendment | Email | 8/9/2008 | Doe 1 | Jennifer Kerns | Miles McPherson, Jim Garlow, Frank Schubert, Ron Prentice, Jeff Flint, Does 2-5 | Nonpublic, confidential communication concerning messaging for website supporting Proposition 8 | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cal | Doc Type | Date | Author/s | Recipient/s | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 918 | DEF_INT_PRIV_004881 - DEF_INT_PRIV_004882 | First Amendment | Email string | 8/7/2008 | Doe 1, Jennifer Kerns | Doe 1, Jennifer Kerns, Jeff Flint, Miles McPherson | Ron Prentice, Frank Schubert, Does 2-6 | Nonpublic, confidential communication concerning messaging for website supporting Proposition 8 | FA |
| 919 | DEF_INT_PRIV_004883 - DEF_INT_PRIV_004887 | First Amendment | Email string | 8/5/2008 | Dan Kirby, Trudy Thomas, Doe 1 | Ron Prentice, Dan Kirby | Trudy Thomas | Nonpublic, confidential discussions about the effectiveness of ProtectMarriage.com's messaging | FA |
| 920 | DEF_INT_PRIV_004888 - DEF_INT_PRIV_004891 | First Amendment | Email string | 8/5/2008 | Andrew Pugno, Jeff Flint, Doe 1 | Jeff Flint, Ron Prentice, Andrew Pugno, Frank Schubert | Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Steve Linder | Nonpublic, confidential communication concerning a draft of a ProtectMarriage.com blast email | FA |
| 921 | DEF_INT_PRIV_004892 - DEF_INT_PRIV_004896 | First Amendment | Email string | 8/5/2008 | Jeff Flint, Ron Prentice, Doe 1 | Andrew Pugno, Ron Prentice, Jeff Flint, Frank Schubert, Steve Linder | | Nonpublic, confidential communication concerning a draft of a ProtectMarriage.com blast email | FA |
| 922 | DEF_INT_PRIV_004897 - DEF_INT_PRIV_004900 | First Amendment | Email string | 8/5/2008 | Jeff Flint, Doe 1 | Ron Prentice, Andrew Pugno, Jeff Flint, Steve Linder, Frank Schubert | | Nonpublic, confidential communication concerning a draft of a ProtectMarriage.com blast email | FA |
| 923 | DEF_INT_PRIV_004901 - DEF_INT_PRIV_004903 | First Amendment | Email | 7/30/2008 | Jim Garlow | Anne Subia, Chris Clark, Ron Prentice, Jim Franklin, Jack Hibbs, Doe 1 | | Nonpublic, confidential discussion about ProtectMarriage.com's messaging | FA |
| 924 | DEF_INT_PRIV_004904 - DEF_INT_PRIV_004905 | First Amendment | Email string | 7/29/2008 | Jennifer Kerns | Frank Schubert, Andrew Pugno, Ron Prentice, Jeff Flint, Sarah Pollo, Nancy Limon | | Nonpublic, confidential communication regarding messaging and strategy for responding to No on 8 messaging | FA |
| 925 | DEF_INT_PRIV_004906 - DEF_INT_PRIV_004912 | First Amendment | Email string | 7/29/2008 | Jim Garlow, Chris Clark, Mary Kuper | Chris Clark, Anne Subia, Mary Kuper, Doe 1, Ron Prentice, Jim Garlow | | Nonpublic, confidential communication regarding campaign strategy and promotional materials | FA |
| 926 | DEF_INT_PRIV_004913 - DEF_INT_PRIV_004918 | First Amendment | Email string | 7/28/2008 | Jim Garlow, Chris Clark | Chris Clark, Anne Subia, Mary Kuper, Doe 1, Ron Prentice, Jim Garlow | | Nonpublic, confidential communication regarding campaign strategy and promotional materials | FA |
| 927 | DEF_INT_PRIV_004919 | First Amendment | Email | 7/23/2008 | Doe 1 | Ron Prentice, Does 2-10 | | Nonpublic, confidential communication discussing a potential resource to use in support of Proposition 8 | FA |
| 928 | DEF_INT_PRIV_004920 - DEF_INT_PRIV_004924 | First Amendment | Email | 7/22/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential communication discussing campaign strategy for a specific group of voters | FA |
| 929 | DEF_INT_PRIV_004925 | First Amendment | Email | 7/20/2008 | Anne Subia | Ron Prentice | Chris Clark, Jim Garlow | Nonpublic, confidential communication concerning draft of flyer supporting Proposition 8 | FA |
| 930 | DEF_INT_PRIV_004926 - DEF_INT_PRIV_004927 | First Amendment | Email string | 7/17/2008 - 7/18/2008 | Frank Schubert, Doe 1 | Frank Schubert, Andrew Pugno, Ron Prentice, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint, Nancy Limon, Sarah Pollo, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions regarding ProtectMarriage.com's printed materials | FA |
| 931 | DEF_INT_PRIV_004932 - DEF_INT_PRIV_004934 | First Amendment | Email string | 7/14/2008 | Charles LiMandri, Frank Schubert | Charles LiMandri, Frank Schubert | Ron Prentice | Nonpublic, confidential communication regarding messaging and strategy of a Proposition 8-related debate | FA |
| 932 | DEF_INT_PRIV_004935 - DEF_INT_PRIV_004936 | First Amendment | Email string | 7/14/2008 | Charles LiMandri, Frank Schubert | Charles LiMandri, Frank Schubert | Ron Prentice | Nonpublic, confidential communication regarding messaging and strategy for a Proposition 8-related debate | FA |
| 933 | DEF_INT_PRIV_004937 - DEF_INT_PRIV_004938 | First Amendment | Email | 7/12/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Andrew Pugno, Ron Prentice | | Nonpublic, confidential messaging discussions regarding ProtectMarriage.com's ballot arguments | FA |
| 934 | DEF_INT_PRIV_004939 - DEF_INT_PRIV_004943 | First Amendment | Email string | 7/12/2008 | Chris Clark, Jim Garlow, Anne Subia, Doe 1 | Jim Garlow, Anne Subia | Miles McPherson, Ron Prentice, Chris Clark | Nonpublic, confidential discussions regarding campaign strategy | FA |
| 935 | DEF_INT_PRIV_004944 - DEF_INT_PRIV_004948 | First Amendment | Email string | 6/22/2008 - 6/23/2008 | Frank Schubert, Doe 1, Ron Prentice | Doe 1, Jeff Flint, Frank Schubert | Ron Prentice, Andrew Pugno, Everett Rice, Frank Schubert, Jeff Flint, Andrew Pugno | Nonpublic, confidential discussions regarding coalition coordination and campaign strategy | FA |
| 936 | DEF_INT_PRIV_004949 - DEF_INT_PRIV_004950 | First Amendment | Email string | 7/11/2008 | Andrew Pugno, Jeff Flint, Frank Schubert | Frank Schubert, Jeff Flint, Andrew Pugno, Ron Prentice, Gary Lawrence, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi | | Nonpublic, confidential messaging discussions regarding the ballot arguments | FA |
| 937 | DEF_INT_PRIV_004953 - DEF_INT_PRIV_004954 | First Amendment; Attorney-Client/Attorney Work Product | Email string | 7/11/2008 | Andrew Pugno, Jeff Flint, Frank Schubert | Frank Schubert, Jeff Flint, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | Gary Lawrence | Nonpublic, confidential messaging discussions regarding ProtectMarriage.com's ballot arguments; confidential attorney-client communications regarding ProtectMarriage.com's ballot arguments | FA, AC |
| 938 | DEF_INT_PRIV_004955 - DEF_INT_PRIV_004958 | First Amendment; Attorney-Client/Attorney Work Product | Email string | 7/11/2008 | Andrew Pugno, Jeff Flint, Frank Schubert | Frank Schubert, Jeff Flint, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | Gary Lawrence | Nonpublic, confidential messaging discussions regarding ProtectMarriage.com's ballot arguments; confidential attorney-client communications regarding ProtectMarriage.com's ballot arguments | FA, AC |
| 939 | DEF_INT_PRIV_004959 - DEF_INT_PRIV_004961 | First Amendment | Email string | 7/9/2008 | Jim Garlow, Ron Prentice | Jim Garlow, Ron Prentice | | Nonpublic, confidential communication concerning campaign strategy and messaging directed to a particular group of voters | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 940 | DEF_INT_PRIV_004962 - DEF_INT_PRIV_004965 | First Amendment | Email string | 7/8/2008 | Jim Garlow, Chris Clark | Jim Garlow, Chris Clark, Jack Hibbs, Miles McPherson, Jim Franklin, Anne Subia, Doe 1, Ron Prentice, Dudley Rutherford | | Nonpublic, confidential communication concerning draft of letter related to Proposition 8 campaign | FA |
| 941 | DEF_INT_PRIV_004966 - DEF_INT_PRIV_004969 | First Amendment | Email | 7/8/2008 | Jim Garlow | Chris Clark, Jack Hibbs, Miles McPherson, Jim Franklin, Anne Subia, Doe 1, Ron Prentice, Dudley Rutherford | | Nonpublic, confidential communication concerning draft of letter related to Proposition 8 campaign | FA |
| 942 | DEF_INT_PRIV_004970 - DEF_INT_PRIV_004974 | First Amendment | Email string | 7/7/2008 | Jim Garlow, Ron Prentice | Jim Garlow, Ron Prentice | | Nonpublic, confidential communication concerning campaign strategy and messaging directed to a particular group of voters | FA |
| 943 | DEF_INT_PRIV_004975 - DEF_INT_PRIV_004977 | First Amendment | Email string | 7/6/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Ron Prentice, Frank Schubert, Gary Lawrence, Jeff Flint | Sarah Pollo, Nancy Limon | Nonpublic, confidential messaging discussions regarding ProtectMarriage.com's ballot arguments | FA |
| 944 | DEF_INT_PRIV_004978 - DEF_INT_PRIV_004980 | First Amendment; Attorney-Client/Attorney Work Product | Email string | 7/6/2008 | Andrew Pugno, Frank Schubert, Ned Dolejsi | Andrew Pugno, Frank Schubert, Ned Dolejsi, Sarah Pollo, Gary Lawrence, Doe Executive Committee Member, Jeff Flint, Jennifer Kerns, Mark Jansson, Ron Prentice, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions regarding ProtectMarriage.com's ballot arguments; confidential attorney-client communications regarding ProtectMarriage.com's ballot arguments | FA, AC |
| 945 | DEF_INT_PRIV_004981 - DEF_INT_PRIV_004983 | First Amendment | Email string | 7/2/2008 | Gary Lawrence, Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert, Ned Dolejsi, Sarah Pollo, Gary Lawrence, Doe Executive Committee Member, Jeff Flint, Jennifer Kerns, Mark Jansson, Ron Prentice, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions regarding ProtectMarriage.com's ballot arguments | FA |
| 946 | DEF_INT_PRIV_004984 | First Amendment | Email | 7/2/2008 | Bill May | Jeff Flint | Frank Schubert, Ron Prentice, Ned Dolejsi, Andrew Pugno, Mark Jansson | Internal confidential messaging communications concerning media interview about the ProtectMarriage.com campaign | FA |
| 947 | DEF_INT_PRIV_004985 - DEF_INT_PRIV_004987 | First Amendment | Email string | 7/2/2008 | Trudy Thomas | Ron Prentice, Chris Clark | | Nonpublic, confidential messaging communications discussing draft of materials to provide to voters regarding Proposition 8 | FA |
| 948 | DEF_INT_PRIV_004988 - DEF_INT_PRIV_004989 | First Amendment | Email string | 7/1/2008 | Frank Schubert, Gary Lawrence | Frank Schubert, Gary Lawrence, Jeff Flint, Ron Prentice, Andrew Pugno | | Nonpublic, confidential messaging communications discussing polling information and effective messaging | FA |
| 949 | DEF_INT_PRIV_004990 - DEF_INT_PRIV_004991 | First Amendment | Email string | 6/30/2008 | Charles LiMandri, Frank Schubert | Charles LiMandri, Frank Schubert | Ron Prentice, Jeff Flint | Nonpublic, confidential messaging discussions about drafts of Proposition 8-related handouts | FA |
| 950 | DEF_INT_PRIV_004992 - DEF_INT_PRIV_004993 | First Amendment | Email string | 6/30/2008 | Charles LiMandri, Frank Schubert | Charles LiMandri, Frank Schubert | Ron Prentice, Jeff Flint | Nonpublic, confidential messaging discussions about drafts of Proposition 8-related handouts | FA |
| 951 | DEF_INT_PRIV_004994 - DEF_INT_PRIV_004996 | First Amendment | Email string | 6/29/2008 | Jim Garlow | Miles McPherson | Ron Prentice | Nonpublic, confidential communications concerning campaign messaging points and focus groups | FA |
| 952 | DEF_INT_PRIV_004997 - DEF_INT_PRIV_005003 | First Amendment | Email string | 6/29/2008 | Jim Garlow, Charles LiMandri, Frank Schubert | Jim Garlow, Charles LiMandri, Frank Schubert, Anne Subia, Miles McPherson, Chris Clark, Ron Prentice, Does 1-2 | Maggie Gallagher, Brian Brown | Nonpublic, confidential communications concerning messaging strategy and potential campaign advertisements | FA |
| 953 | DEF_INT_PRIV_005004 - DEF_INT_PRIV_005006 | First Amendment | Email string | 6/26/2008 | Jim Garlow | Jeff Flint, Jim Garlow, Doe 1, Frank Schubert | | Nonpublic, confidential communications concerning media coverage of the campaign | FA |
| 954 | DEF_INT_PRIV_005007 - DEF_INT_PRIV_005008 | First Amendment | Email | 6/26/2008 | Jim Garlow | Frank Schubert, Chris Clark, Miles McPherson, Doe 1 | Anne Subia, Chris Clark, Miles McPherson, Doe 1 | Nonpublic, confidential messaging communication concerning strategy and talking points for a specific group of voters | FA |
| 955 | DEF_INT_PRIV_005009 - DEF_INT_PRIV_005012 | First Amendment | Email | 6/23/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential messaging communications concerning media release discussing Proposition 8 | FA |
| 956 | DEF_INT_PRIV_005013 - DEF_INT_PRIV_005015 | First Amendment | Email string | 6/21/2008 - 6/22/2008 | Andrew Pugno, Gary Lawrence | Andrew Pugno, Gary Lawrence, Frank Schubert, Jeff Flint, Ron Prentice | | Nonpublic, confidential communications concerning overall campaign messaging | FA |
| 957 | DEF_INT_PRIV_005016 - DEF_INT_PRIV_005017 | First Amendment | Email string | 6/21/2008 - 6/22/2008 | Andrew Pugno, Gary Lawrence | Andrew Pugno, Gary Lawrence, Frank Schubert, Jeff Flint, Ron Prentice | | Nonpublic, confidential communications concerning overall campaign messaging | FA |
| 958 | DEF_INT_PRIV_005018 | First Amendment | Email | 6/18/2008 | Bill May | Andrew Pugno, Ron Prentice | Frank Schubert, Jeff Flint, Ned Dolejsi | Nonpublic, confidential messaging discussions concerning communications with the media | FA |
| 959 | DEF_INT_PRIV_005019 - DEF_INT_PRIV_005022 | First Amendment | Email string | 6/17/2008 | Andrew Pugno, William Tam | Andrew Pugno, William Tam, Ron Prentice, Jeff Flint, Frank Schubert | | Nonpublic, confidential communication concerning potential rally in support of Proposition 8 | FA |
| 960 | DEF_INT_PRIV_005023 - DEF_INT_PRIV_005025 | First Amendment | Email string | 6/17/2008 | Andrew Pugno, William Tam | Andrew Pugno, William Tam, Ron Prentice, Jeff Flint, Frank Schubert | | Nonpublic, confidential messaging communication concerning potential rally in support of Proposition 8 | FA |
| 961 | DEF_INT_PRIV_005026 - DEF_INT_PRIV_005027 | First Amendment | Email string | 6/17/2008 | Ron Prentice, Frank Schubert | Ron Prentice, Frank Schubert, Andrew Pugno, Jeff Flint | | Nonpublic, confidential communications concerning potential messaging for the ProtectMarriage.com campaign | FA |
| 962 | DEF_INT_PRIV_005029 - DEF_INT_PRIV_005029 | First Amendment | Email string | 6/16/2008 | Bill May, Andrew Pugno | Bill May, Andrew Pugno, Ron Prentice, Ron Prentice | | Nonpublic, confidential messaging communications concerning messaging for a media appearance | FA |
| 963 | DEF_INT_PRIV_005031 - DEF_INT_PRIV_005032 | First Amendment | Email | 6/15/2008 | Maggie Gallagher | Andrew Pugno, Ron Prentice | Doe Executive Committee Member, Ned Dolejsi | Nonpublic, confidential communications concerning potential messaging for the ProtectMarriage.com campaign | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copie(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 964 | DEF_INT_PRIV_005033 - DEF_INT_PRIV_005036 | First Amendment | Email | 6/13/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential communications concerning potential messaging for the ProtectMarriage.com campaign | FA |
| 965 | DEF_INT_PRIV_005037 - DEF_INT_PRIV_005039 | First Amendment | Email string | 6/6/2008 | Doe Executive Committee Member | Andrew Pugno | Ron Prentice, Ned Dolejsi, Mark Jansson | Nonpublic, confidential communications concerning campaign strategy and messaging development | FA |
| 966 | DEF_INT_PRIV_005040 - DEF_INT_PRIV_005041 | First Amendment | Email | 6/6/2008 | Andrew Pugno | Does 1-2 | Doe Executive Committee Member, Ron Prentice, Ned Dolejsi, Mark Jansson | Nonpublic, confidential communications concerning campaign strategy and messaging development | FA |
| 967 | DEF_INT_PRIV_005042 - DEF_INT_PRIV_005043 | First Amendment | Email string | 5/21/2008 | Ron Prentice, Jim Garlow | Ron Prentice, Jim Garlow, Dan Kirby, Everett Rice, Anne Subia, Chris Clark, Miles McPherson, Jim Garlow, Doe 1, Jack Hibbs, Mark Jansson, Charles LiMandri | | Nonpublic, confidential communications concerning potential messaging strategy for ProtectMarriage.com campaign directed to a particular group of voters | FA |
| 968 | DEF_INT_PRIV_005044 | First Amendment | Email string | 5/21/2008 | Ron Prentice | Dan Kirby, Everett Rice, Anne Subia, Chris Clark, Miles McPherson, Jim Garlow, Doe 1, Jack Hibbs, Mark Jansson, Charles LiMandri | | Nonpublic, confidential communications concerning potential messaging strategy for ProtectMarriage.com campaign directed to a particular group of voters | FA |
| 969 | DEF_INT_PRIV_005045 - DEF_INT_PRIV_005047 | First Amendment | Email string | 5/21/2008 | Ron Prentice, Jim Garlow | Ron Prentice, Jim Garlow, Dan Kirby, Everett Rice, Anne Subia, Chris Clark, Miles McPherson, Jim Garlow, Brad Miller, Jack Hibbs, Mark Jansson, Charles LiMandri | | Nonpublic, confidential communications concerning potential messaging strategy for ProtectMarriage.com campaign directed to a particular group of voters | FA |
| 970 | DEF_INT_PRIV_005048 - DEF_INT_PRIV_005050 | First Amendment | Email string | 5/21/2008 | Ron Prentice, Jim Garlow, Chris Clark | Ron Prentice, Jim Garlow, Dan Kirby, Everett Rice, Anne Subia, Chris Clark, Miles McPherson, Jim Garlow, Doe 1, Jack Hibbs, Mark Jansson, Charles LiMandri | | Nonpublic, confidential communications concerning potential messaging strategy for ProtectMarriage.com campaign directed to a particular group of voters | FA |
| 971 | DEF_INT_PRIV_005051 - DEF_INT_PRIV_005052 | First Amendment | Email string | 5/21/2008 | Ron Prentice, Everett Rice | Dan Kirby, Everett Rice, Anne Subia, Chris Clark, Miles McPherson, Jim Garlow, Doe 1, Jack Hibbs, Mark Jansson, Charles LiMandri, Ron Prentice | | Nonpublic, confidential communications concerning potential messaging strategy for ProtectMarriage.com campaign directed to a particular group of voters | FA |
| 972 | DEF_INT_PRIV_005053 | First Amendment | Email string | 5/21/2008 | Ron Prentice, Brad Miller | Dan Kirby, Everett Rice, Anne Subia, Chris Clark, Miles McPherson, Jim Garlow, Doe 1, Jack Hibbs, Mark Jansson, Charles LiMandri, Ron Prentice | | Nonpublic, confidential communications concerning potential messaging strategy for ProtectMarriage.com campaign directed to a particular group of voters | FA |
| 973 | DEF_INT_PRIV_005054 - DEF_INT_PRIV_005055 | First Amendment | Email string | 5/9/2008 | Ron Prentice, Andrew Pugno | Ron Prentice, Andrew Pugno | | Nonpublic, confidential messaging communications concerning overall campaign messaging | FA |
| 974 | DEF_INT_PRIV_005056 - DEF_INT_PRIV_005057 | First Amendment | Email with attachment (draft letter) | 8/11/2008 | Ron Prentice | Frank Schubert, Jeff Flint, Steve Linder, Peter Henderson, Doe Executive Committee Member | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com letter | FA |
| 975 | DEF_INT_PRIV_005058 - DEF_INT_PRIV_005062 | First Amendment | Email with attachment (draft letter) | 8/7/2008 | Ron Prentice | Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com letter | FA |
| 976 | DEF_INT_PRIV_005063 - DEF_INT_PRIV_005067 | First Amendment | Email with attachment (draft letter) | 8/7/2008 | Ron Prentice | Jim Garlow | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com letter | FA |
| 977 | DEF_INT_PRIV_005068 - DEF_INT_PRIV_005069 | First Amendment | Email string | 8/7/2008 | Ron Prentice | Jennifer Kerns | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com press release | FA |
| 978 | DEF_INT_PRIV_005070 - DEF_INT_PRIV_005072 | First Amendment | Email (attachment is a publicly distributed letter which has already been produced) | 10/22/2008 | Ron Prentice | Andrew Pugno, Ned Dolejsi | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com letter | FA |
| 979 | DEF_INT_PRIV_005073 - DEF_INT_PRIV_005074 | First Amendment | Email with attachment (draft radio script) | 3/17/2008 | Ron Prentice | Andrew Pugno | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com radio advertisement | FA |
| 980 | DEF_INT_PRIV_005075 - DEF_INT_PRIV_005077 | First Amendment | Email string with attachment (draft letter) | 5/1/2008 - 5/2/2008 | Ron Prentice, Andrew Pugno | Andrew Pugno, Ron Prentice | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com letter | FA |
| 981 | DEF_INT_PRIV_005078 - DEF_INT_PRIV_005083 | First Amendment | Email with attachment (internal talking points) | 4/23/2008 | Lynne Fishel | Ron Prentice | Gina Gleason | Nonpublic, confidential messaging discussion concerning contents of a ProtectMarriage.com press conference | FA |
| 982 | DEF_INT_PRIV_005084 - DEF_INT_PRIV_005088 | First Amendment | Email string with attachment (internal strategy notes) | 8/30/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Chip White, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Gary Lawrence, Does 1-3 | | Nonpublic, confidential messaging discussion concerning messaging strategy for ProtectMarriage.com campaign | FA |
| 983 | DEF_INT_PRIV_005089 - DEF_INT_PRIV_005095 | First Amendment | Email string with attachment (notes from internal campaign discussions) | 10/23/2008 - 10/24/2008 | Doe 1, Ron Prentice | Ron Prentice, Doe 1 | | Nonpublic, confidential messaging discussion concerning overall campaign messaging | FA |
| 984 | DEF_INT_PRIV_005096 - DEF_INT_PRIV_005103 | First Amendment | Email with attachment (material considered in developing messaging) | 10/20/2008 | Charles LiMandri | Frank Schubert | Sonja Eddings Brown, Ron Prentice | Nonpublic, confidential messaging discussion concerning Proposition 8 messaging | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 985 | DEF_INT_PRIV_006104 - DEF_INT_PRIV_006105 | First Amendment | Email (attachment is a publicly distributed video which has been already been disclosed) | 10/19/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Chip White, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Gary Lawrence, Does 1-3 | | Nonpublic, confidential messaging discussion concerning potential messaging to communicate to the public | FA |
| 986 | DEF_INT_PRIV_006106 - DEF_INT_PRIV_006108 | First Amendment | Email string with attachment (draft letter) | 10/19/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Chip White, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com letter | FA |
| 987 | DEF_INT_PRIV_006109 - DEF_INT_PRIV_006112 | First Amendment | Email with attachment (draft talking points) | 10/18/2008 | Frank Schubert | Ron Prentice, Robb Wirthlin, Chip White, Andrew Pugno, Sonja Eddings Brown | Jeff Flint | Nonpublic, confidential messaging discussion concerning preparation of messaging for a ProtectMarriage.com press conference | FA |
| 988 | DEF_INT_PRIV_006113 - DEF_INT_PRIV_006119 | First Amendment | Email (attachments are a publicly distributed press release and television advertisement which have been produced) | 10/8/2008 | Frank Schubert | Jim Garlow, Bill May, Ron Prentice, Laura Saucedo Cunningham, William Tam, Sonja Eddings Brown, Chip White, Jeff Flint | | Nonpublic, confidential messaging discussion preparation for a ProtectMarriage.com press conference | FA |
| 989 | DEF_INT_PRIV_006120 - DEF_INT_PRIV_006128 | First Amendment | Email string with attachment (draft letter) | 10/1/2008 | Frank Schubert, Doe 1 | Frank Schubert, Doe 1 | Jeff Flint | Nonpublic, confidential messaging discussion concerning draft of ProtectMarriage.com advertisement and media strategy | FA |
| 990 | DEF_INT_PRIV_006129 - DEF_INT_PRIV_006133 | First Amendment | Email string with attachment (draft flyer) | 10/1/2008 | Frank Schubert, Doe 1 | Frank Schubert, Doe 1 | Jeff Flint | Nonpublic, confidential messaging discussion concerning draft of ProtectMarriage.com advertisement and media strategy | FA |
| 991 | DEF_INT_PRIV_006134 - DEF_INT_PRIV_006137 | First Amendment | Email string with attachments (materials considered in developing messaging) | 9/26/2008 - 9/30/2008 | Ned Dolejsi, Mark Jansson | Mark Jansson, Ned Dolejsi, Frank Schubert, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ron Prentice, Does 1-3 | | Nonpublic, confidential messaging discussion concerning a ProtectMarriage.com letter | FA |
| 992 | DEF_INT_PRIV_006138 - DEF_INT_PRIV_006142 | First Amendment | Email with attachments (draft letter) | 9/26/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Does 1-3 | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com letter | FA |
| 993 | DEF_INT_PRIV_006143 - DEF_INT_PRIV_006144 | First Amendment | Email with attachment (nonfinal version of advertisement) | 9/25/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint, Does 1-3 | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 994 | DEF_INT_PRIV_006145 - DEF_INT_PRIV_006157 | First Amendment | Email with attachment (confidential campaign research materials) | 9/23/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint, Gary Lawrence, Does 1-2 | | Nonpublic, confidential messaging discussion concerning preparation of a messaging survey | FA |
| 995 | DEF_INT_PRIV_006158 - DEF_INT_PRIV_006160 | First Amendment | Email string with attachment (draft letter) | 9/22/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Jennifer Kerns, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Doe 1 | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com letter | FA |
| 996 | DEF_INT_PRIV_006164 - DEF_INT_PRIV_006166 | First Amendment | Email | 9/20/2008 | Dan Kirby | Ron Prentice, Jeff Flint, Frank Schubert, Jennifer Kerns, Andrew Pugno | | Nonpublic, confidential messaging discussion concerning potential message for the campaign to communicate to voters | FA |
| 997 | DEF_INT_PRIV_006167 - DEF_INT_PRIV_006168 | First Amendment | Email with attachment (draft flyer) | 9/17/2008 | Frank Schubert | Ron Prentice, Ned Dolejsi, Jim Garlow, Mark Jansson | Jeff Flint | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com flyer | FA |
| 998 | DEF_INT_PRIV_006169 - DEF_INT_PRIV_006171 | First Amendment | Email with attachment (draft letter) | 9/16/2008 | Mark Jansson | Ron Prentice, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com letter | FA |
| 999 | DEF_INT_PRIV_006172 - DEF_INT_PRIV_006176 | First Amendment | Email with attachments (draft scripts) | 9/15/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Gary Lawrence, Ned Dolejsi, Jeff Flint, Does 1-3 | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 1000 | DEF_INT_PRIV_006177 - DEF_INT_PRIV_006181 | First Amendment | Email with attachments (draft scripts) | 9/13/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Jeff Flint, Ned Dolejsi, Does 1-3 | | Nonpublic, confidential messaging discussion concerning preparation of ProtectMarriage.com television advertisements | FA |
| 1001 | DEF_INT_PRIV_006182 - DEF_INT_PRIV_006184 | First Amendment | Email with attachment (draft script) | 9/12/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Gary Lawrence, Jeff Flint, Ned Dolejsi, Does 1-3 | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 1002 | DEF_INT_PRIV_006185 - DEF_INT_PRIV_006187 | First Amendment | Email with attachment (draft letter) | 9/12/2008 | Doe 1 | Frank Schubert, Jeff Flint, Ned Dolejsi, Mark Jansson, Ron Prentice, Does 1-2 | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com letter | FA |
| 1003 | DEF_INT_PRIV_006188 - DEF_INT_PRIV_006206 | First Amendment | Email with attachments (confidential research for meeting with media) | 9/2/2008 | Jennifer Kerns | Ron Prentice | | Nonpublic, confidential messaging discussion preparation for meeting with the media | FA |
| 1004 | DEF_INT_PRIV_006207 - DEF_INT_PRIV_006217 | First Amendment | Email with attachments (draft scripts) | 9/2/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Gary Lawrence, Jeff Flint, Ned Dolejsi, Mark Jansson, Does 1-3 | | Nonpublic, confidential messaging discussion concerning preparation of ProtectMarriage.com television advertisements | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc. No. | Bates Range | Priv. Cal | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv. Type |
|---|---|---|---|---|---|---|---|---|---|
| 1005 | DEF_INT_PRIV_005218 - DEF_INT_PRIV_005222 | First Amendment | Email string with attachment (draft script) | 9/1/2008 | Mark Jansson, Frank Schubert, Gary Lawrence | Frank Schubert, Mark Jansson, Gary Lawrence, Ned Dolejsi, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Jeff Flint | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 1006 | DEF_INT_PRIV_005223 - DEF_INT_PRIV_005228 | First Amendment | Email string with attachment (confidential campaign research materials) | 9/1/2008 | Frank Schubert, Gary Lawrence | Frank Schubert, Gary Lawrence, Doe Executive Committee Member, Ned Dolejsi, Jeff Flint | Gary Lawrence, Jeff Flint | Nonpublic, confidential messaging discussion concerning preparation of a messaging survey | FA |
| 1007 | DEF_INT_PRIV_005239 - DEF_INT_PRIV_005243 | First Amendment | Email string with attachment (draft script) | 9/1/2008 | Frank Schubert, Jeff Flint, Gary Lawrence, Ned Dolejsi | Frank Schubert, Mark Jansson, Gary Lawrence, Ned Dolejsi, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Jeff Flint | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 1008 | DEF_INT_PRIV_005244 - DEF_INT_PRIV_005252 | First Amendment | Email with attachments (draft script) | 8/31/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Gary Lawrence | Jeff Flint | Nonpublic, confidential messaging discussion concerning preparation of ProtectMarriage.com television advertisements | FA |
| 1009 | DEF_INT_PRIV_005253 - DEF_INT_PRIV_005255 | First Amendment | Email with attachment (draft talking points) | 8/26/2008 | Jim Garlow | Mary Kuper, Chris Clark, Anne Subia, Ron Prentice, Does 1-3 | | Nonpublic, confidential messaging discussion concerning potential talking points for a speaking engagement | FA |
| 1010 | DEF_INT_PRIV_005256 - DEF_INT_PRIV_005257 | First Amendment | Email with attachment (draft media statement) | 8/28/2008 | Doe 1 | Ron Prentice | | Nonpublic, confidential email transmitting a draft of a press statement | FA |
| 1011 | DEF_INT_PRIV_005258 - DEF_INT_PRIV_005261 | First Amendment | Email with attachment (draft notes of advertising concepts) | 8/26/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Gary Lawrence, Jeff Flint | | Nonpublic, confidential messaging discussion concerning preparation of ProtectMarriage.com television advertisements | FA |
| 1012 | DEF_INT_PRIV_005262 - DEF_INT_PRIV_005265 | First Amendment | Email with attachment (materials relied upon in formulating messaging) | 8/19/2008 | Joe Infranco | Ron Prentice | Andrew Pugno | Nonpublic, confidential messaging discussion concerning potential messaging for the ProtectMarriage.com campaign | FA |
| 1013 | DEF_INT_PRIV_005266 - DEF_INT_PRIV_005325 | First Amendment | Email string with attachment (material considered in developing messaging) | 8/16/2008 | Mark Jansson | Doe Executive Committee Member | | Nonpublic, confidential communication concerning potential resource for developing campaign messaging and strategy | FA |
| 1014 | DEF_INT_PRIV_005326 - DEF_INT_PRIV_005330 | First Amendment | Email with attachment (draft letter) | 8/12/2008 | Andrew Pugno | Ron Prentice | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com letter | FA |
| 1015 | DEF_INT_PRIV_005331 - DEF_INT_PRIV_005332 | First Amendment | Email string with attachment (material considered in developing messaging) | 8/12/2008 | Doe 1 | Ron Prentice, Frank Schubert, Does #1-3 | | Nonpublic, confidential communication concerning potential resource for developing campaign messaging and strategy | FA |
| 1016 | DEF_INT_PRIV_005333 - DEF_INT_PRIV_005335 | First Amendment | Email with attachment (draft script) | 8/11/2008 | Frank Schubert | Ron Prentice, Andrew Pugno | Jeff Flint | Nonpublic, confidential messaging discussion concerning preparation of television advertisement in support of Proposition 8 | FA |
| 1017 | DEF_INT_PRIV_005336 - DEF_INT_PRIV_005339 | First Amendment | Email with attachment (draft letter) | 8/6/2008 | Jim Garlow | Ron Prentice | | Nonpublic, confidential messaging discussion concerning preparation of a letter in support of Proposition 8 | FA |
| 1018 | DEF_INT_PRIV_005340 - DEF_INT_PRIV_005389 | First Amendment | Email string with attachment (material considered in developing messaging) | 8/5/2008 | Jim Garlow | Ron Prentice, Anne Subia, Chris Clark, Miles McPherson | | Nonpublic, confidential communication concerning potential resource for developing campaign messaging and strategy | FA |
| 1019 | DEF_INT_PRIV_005390 - DEF_INT_PRIV_005401 | First Amendment | Email with attachment (confidential research materials for meeting with media) | 8/4/2008 | Jennifer Kerns | Ron Prentice, Mark Jansson, Jennifer Roback Morse | Ned Dolejsi, Andrew Pugno | Nonpublic, confidential messaging discussion preparation for meeting with media | FA |
| 1020 | DEF_INT_PRIV_005402 - DEF_INT_PRIV_005411 | First Amendment | Email string (attachments are publicly distributed promotional materials which have already been produced) | 8/4/2008 | Frank Schubert, Doe 1 | Frank Schubert, Ron Prentice, Does 1-2 | | Nonpublic, confidential communication regarding materials for the campaign to consider providing to voters | FA |
| 1021 | DEF_INT_PRIV_005412 - DEF_INT_PRIV_005417 | First Amendment | Email string with attachment (draft letter) | 8/1/2008 | Frank Schubert, Maggie Gallagher | Ron Prentice, Jeff Flint, Steve Linder, Frank Schubert | | Nonpublic, confidential communication concerning overall campaign strategy and draft message for the public | FA |
| 1022 | DEF_INT_PRIV_005418 - DEF_INT_PRIV_005420 | First Amendment | Email with attachment (draft flyer) | 8/1/2008 | Anne Subia | Frank Schubert, Jeff Flint, Ron Prentice | Jim Garlow, Chris Clark | Nonpublic, confidential messaging discussion concerning preparation of a flyer supporting Proposition 8 | FA |
| 1023 | DEF_INT_PRIV_005421 - DEF_INT_PRIV_005425 | First Amendment | Email with attachment (draft flyer) | 7/31/2008 | Jeff Flint | Ron Prentice, Andrew Pugno, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi | Frank Schubert, Gary Lawrence | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com flyer | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1024 | DEF_INT_PRIV_005426 - DEF_INT_PRIV_005427 | First Amendment | Email with attachment (draft letter) | 7/31/2008 | Steve Linder | Ron Prentice, Doe Executive Committee Member, Peter Henderson | Frank Schubert | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com letter | FA |
| 1025 | DEF_INT_PRIV_005428 - DEF_INT_PRIV_005435 | First Amendment | Email string with attachment | 7/28/2008 | Jim Garlow, Chris Clark, Mary Kuper | Chris Clark, Anne Subia, Mary Kuper, Ron Prentice, Jim Garlow, Doe 1 | | Nonpublic, confidential communication regarding campaign strategy and promotional materials | FA |
| 1026 | DEF_INT_PRIV_005436 - DEF_INT_PRIV_005446 | First Amendment | Email with attachments (draft promotional materials) | 7/24/2008 | Frank Schubert | Andrew Pugno, Ron Prentice, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Jeff Flint, Nancy Limon, Sarah Pollo, Gary Lawrence, Steve Linder, Does 1-3 | | Nonpublic, confidential messaging discussion concerning preparation of ProtectMarriage.com's printed materials | FA |
| 1027 | DEF_INT_PRIV_005447 - DEF_INT_PRIV_005448 | First Amendment | Email | 7/22/2008 | Frank Schubert | Andrew Pugno, Ron Prentice, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Jeff Flint, Jennifer Kerns, Nancy Limon, Sarah Pollo, Gary Lawrence, Doe 1 | | Nonpublic, confidential messaging discussion concerning contents of ballot materials | FA |
| 1028 | DEF_INT_PRIV_005449 - DEF_INT_PRIV_005450 | First Amendment | Email with attachment (internal campaign messaging discussion) | 7/22/2008 | Dan Kirby | Ron Prentice, Everett Rice, Doe 1 | | Nonpublic, confidential messaging discussion concerning overall messaging for the Proposition 8 campaign | FA |
| 1029 | DEF_INT_PRIV_005451 - DEF_INT_PRIV_005452 | First Amendment | Email with attachment (material considered in developing campaign strategy) | 7/21/2008 | Andrew Pugno | Frank Schubert, Jeff Flint, Jennifer Kerns, Ron Prentice | | Nonpublic, confidential communication concerning resource for potential campaign strategy and messaging | FA |
| 1030 | DEF_INT_PRIV_005453 - DEF_INT_PRIV_005466 | First Amendment | Email string (attachments are publicly distributed promotional materials which have been produced) | 7/18/2008 - 7/19/2008 | Jim Garlow, Doe 1 | | Jim Garlow | Nonpublic, confidential correspondence regarding campaign strategy and recruitment | FA |
| 1031 | DEF_INT_PRIV_005467 - DEF_INT_PRIV_005474 | First Amendment | Email with attachments (draft materials) | 7/17/2008 | Frank Schubert | Andrew Pugno, Ron Prentice, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Jeff Flint, Nancy Limon, Sarah Pollo, Gary Lawrence, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussion concerning preparation of ProtectMarriage.com's printed materials | FA |
| 1032 | DEF_INT_PRIV_005475 - DEF_INT_PRIV_005477 | First Amendment | Email with attachment (draft ballot arguments) | 7/16/2008 | Frank Schubert | Gary Lawrence, Jeff Flint, Ron Prentice | | Nonpublic, confidential messaging discussion concerning preparation of ProtectMarriage.com's ballot arguments | FA |
| 1033 | DEF_INT_PRIV_005478 - DEF_INT_PRIV_005483 | First Amendment | Email with attachment (materials relied upon in formulating messaging) | 7/11/2008 | Jeff Flint | Frank Schubert, Andrew Pugno, Ron Prentice, Gary Lawrence, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi | | Nonpublic, confidential discussion concerning ballot arguments | FA |
| 1034 | DEF_INT_PRIV_005484 - DEF_INT_PRIV_005487 | First Amendment; Attorney Client/Attorney Work Product | Email string with attachment (legal memorandum) | 7/11/2008 | Andrew Pugno | Ron Prentice Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | Frank Schubert, Jeff Flint | Nonpublic, confidential messaging discussion concerning preparation of ProtectMarriage.com's ballot arguments; confidential attorney-client communications concerning legal issues/questions regarding the ballot arguments | FA, AC |
| 1035 | DEF_INT_PRIV_005488 - DEF_INT_PRIV_005489 | First Amendment | Email with attachment (draft flyer) | 7/10/2008 | Jim Garlow | Ron Prentice, Jeff Flint, Frank Schubert, Doe 1 | | Nonpublic, confidential messaging discussion concerning preparation of flyer supporting Proposition 8 | FA |
| 1036 | DEF_INT_PRIV_005490 - DEF_INT_PRIV_005492 | First Amendment | Email with attachment (draft ballot argument) | 7/8/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Gary Lawrence, Jeff Flint | | Nonpublic, confidential messaging discussion concerning preparation of ProtectMarriage.com's ballot arguments | FA |
| 1037 | DEF_INT_PRIV_005493 - DEF_INT_PRIV_005499 | First Amendment | Email string with attachment (draft agenda for promotional event) | 7/7/2008 | Jim Garlow | Chris Clark, Ron Prentice, Anne Subia, Does 1-2 | | Nonpublic, confidential discussion concerning preparation of agenda and messaging for Proposition 8-related event | FA |
| 1038 | DEF_INT_PRIV_005500 - DEF_INT_PRIV_005501 | First Amendment | Email with attachment (confidential campaign research) | 7/7/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno | | Nonpublic, confidential messaging discussion regarding overall campaign messaging | FA |
| 1039 | DEF_INT_PRIV_005502 - DEF_INT_PRIV_005504 | First Amendment; Attorney Client/Attorney Work Product | Email with attachment (draft ballot argument) | 7/7/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Gary Lawrence, Jeff Flint | Sarah Pollo, Nancy Limon | Nonpublic, confidential messaging discussion concerning preparation of ProtectMarriage.com's ballot arguments; confidential attorney-client communications concerning legal issues/questions regarding the ballot arguments | FA, AC |
| 1040 | DEF_INT_PRIV_005505 - DEF_INT_PRIV_005511 | First Amendment | Email with attachment (draft agenda for promotional event) | 7/7/2008 | Jim Garlow | Doe 1 | | Nonpublic, confidential discussion concerning preparation of agenda and messaging for Proposition 8-related event | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1041 | DEF_INT_PRIV_005512 - DEF_INT_PRIV_005515 | First Amendment; Attorney Client/Attorney Work Product | Email string with attachment (draft ballot arguments) | 7/2/2008 - 7/3/2008 | Andrew Pugno, Frank Schubert | Andrew Pugno, Frank Schubert, Sarah Pollo, Doe Executive Committee Member, Ned Dolejsi, Gary Lawrence, Jeff Flint, Jennifer Kerns, Mark Jansson, Nancy Limon, Ron Prentice, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussion concerning preparation of ProtectMarriage.com's ballot arguments; confidential attorney-client communications concerning legal issues/questions regarding the ballot arguments | FA, AC |
| 1042 | DEF_INT_PRIV_005516 - DEF_INT_PRIV_005518 | First Amendment | Email with attachment (confidential campaign research) | 7/1/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno | | Nonpublic, confidential messaging discussion regarding overall campaign messaging | FA |
| 1043 | DEF_INT_PRIV_005518 - DEF_INT_PRIV_005521 | First Amendment | Email with attachment (confidential campaign research) | 7/1/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno | | Nonpublic, confidential messaging discussion regarding overall campaign messaging | FA |
| 1044 | DEF_INT_PRIV_005522 - DEF_INT_PRIV_005537 | First Amendment | Email with attachment (confidential campaign research) | 7/1/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno | | Nonpublic, confidential messaging discussion regarding overall campaign messaging | FA |
| 1045 | DEF_INT_PRIV_005538 - DEF_INT_PRIV_005545 | First Amendment | Email with attachment (material considered in developing messaging) | 6/30/2008 | Charles LiMandri | Frank Schubert | Ron Prentice | Nonpublic, confidential communication concerning resources for potential campaign strategy and messaging | FA |
| 1046 | DEF_INT_PRIV_005546 - DEF_INT_PRIV_005548 | First Amendment | Email with attachment (draft ballot argument) | 6/30/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Gary Lawrence, Jeff Flint | | Nonpublic, confidential messaging discussion concerning preparation of ProtectMarriage.com's ballot arguments | FA |
| 1047 | DEF_INT_PRIV_005549 - DEF_INT_PRIV_005563 | First Amendment | Email with attachment (confidential campaign research materials) | 6/27/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno | | Nonpublic, confidential messaging discussion concerning preparation of a Proposition 8-related survey | FA |
| 1048 | DEF_INT_PRIV_005564 - DEF_INT_PRIV_005576 | First Amendment | Email with attachment (draft campaign research materials) | 6/27/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno | | Nonpublic, confidential messaging discussion concerning preparation of a Proposition 8-related survey | FA |
| 1049 | DEF_INT_PRIV_005577 - DEF_INT_PRIV_005586 | First Amendment | Email string with attachment (material considered in developing messaging) | 6/24/2008 | Jim Garlow | Chris Clark, Anne Subia, Ron Prentice, Miles McPherson | | Nonpublic, confidential discussion concerning preparation of messaging points for presentation discussing Proposition 8 | FA |
| 1050 | DEF_INT_PRIV_005587 - DEF_INT_PRIV_005601 | First Amendment | Email with attachment (draft campaign research materials) | 6/24/2008 | Gary Lawrence | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussion concerning preparation of a Proposition 8-related survey | FA |
| 1051 | DEF_INT_PRIV_005602 - DEF_INT_PRIV_005606 | First Amendment | Email with attachments (confidential messaging materials) | 6/23/2008 | Jim Garlow | Ron Prentice, Frank Schubert | | Nonpublic, confidential communication concerning potential resource for distribution to the public | FA |
| 1052 | DEF_INT_PRIV_005607 - DEF_INT_PRIV_005608 | First Amendment | Email string with attachment (release) | 6/23/2008 | Frank Schubert | Andrew Pugno, Sarah Pollo, Jeff Flint, Ron Prentice, Doe 1 | | Nonpublic, confidential messaging discussion concerning preparation of ProtectMarriage.com press release | FA |
| 1053 | DEF_INT_PRIV_005609 - DEF_INT_PRIV_005611 | First Amendment | Email with attachment (ballot argument) | 6/22/2008 | Frank Schubert | Andrew Pugno, Ron Prentice, Gary Lawrence, Jeff Flint | | Nonpublic, confidential discussion concerning preparation of Proposition 8 ballot arguments | FA |
| 1054 | DEF_INT_PRIV_005612 - DEF_INT_PRIV_005613 | First Amendment | Email string with attachment (draft ballot argument) | 6/22/2008 | Frank Schubert | Andrew Pugno, Ron Prentice, Gary Lawrence, Jeff Flint | | Nonpublic, confidential discussion concerning preparation of Proposition 8 ballot arguments | FA |
| 1055 | DEF_INT_PRIV_005614 - DEF_INT_PRIV_005636 | First Amendment | Email with attachment (draft campaign research materials) | 6/22/2008 | Gary Lawrence | Andrew Pugno, Ron Prentice, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussion concerning preparation of a Proposition 8-related survey | FA |
| 1056 | DEF_INT_PRIV_005637 - DEF_INT_PRIV_005661 | First Amendment | Email string with attachment (draft campaign research materials) | 6/22/2008 | Gary Lawrence, Andrew Pugno | Andrew Pugno, Gary Lawrence, Ron Prentice, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussion concerning preparation of a Proposition 8-related survey | FA |
| 1057 | DEF_INT_PRIV_005662 - DEF_INT_PRIV_005666 | First Amendment | Email string with attachment (confidential campaign research) | 6/22/2008 | Jim Garlow, Frank Schubert | Jim Garlow, Andrew Pugno, Ron Prentice, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussion concerning preparation of Proposition 8-related survey | FA |
| 1058 | DEF_INT_PRIV_005667 - DEF_INT_PRIV_005688 | First Amendment | Email with attachment (confidential campaign research materials) | 6/21/2008 | Gary Lawrence | Andrew Pugno, Ron Prentice, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussion concerning preparation of a Proposition 8-related survey | FA |
| 1059 | DEF_INT_PRIV_005689 - DEF_INT_PRIV_005705 | First Amendment | Email with attachments (materials considered as a source of messaging) | 6/17/2008 | Doe 1 | Ron Prentice | | Nonpublic, confidential correspondence transmitting resources for developing campaign messaging | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1060 | DEF_INT_PRIV_006706 - DEF_INT_PRIV_006708 | First Amendment | Email string with attachment (draft email) | 6/16/2008 | Andrew Pugno | Ron Prentice, Jeff Flint | Frank Schubert | Nonpublic, confidential messaging discussion concerning preparation of ProtectMarriage.com blast email | FA |
| 1061 | DEF_INT_PRIV_006709 - DEF_INT_PRIV_006710 | First Amendment | Email with attachment (confidential messaging memorandum) | 6/16/2008 | Doe 1 | Ron Prentice, Does 1-44 | | Nonpublic, confidential correspondence transmitting a resource for developing campaign messaging | FA |
| 1062 | DEF_INT_PRIV_006711 - DEF_INT_PRIV_006718 | First Amendment | Email string with attachments (draft press releases) | 6/15/2008 - 6/16/2008 | Frank Schubert, Jeff Flint, Andrew Pugno | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno | | Nonpublic, confidential messaging discussion concerning preparation of ProtectMarriage.com press releases | FA |
| 1063 | DEF_INT_PRIV_006719 - DEF_INT_PRIV_006727 | First Amendment | Email string with attachment (confidential media strategy memorandum) | 6/15/2008 - 6/16/2008 | Frank Schubert, Jeff Flint, Andrew Pugno | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno | | Nonpublic, confidential messaging discussion concerning preparation of overall campaign messaging and media strategy | FA |
| 1064 | DEF_INT_PRIV_006728 - DEF_INT_PRIV_006733 | First Amendment | Email with attachment (confidential talking points) | 6/13/2008 | Bill May | Ron Prentice | Andrew Pugno | Nonpublic, confidential messaging discussion concerning preparation of taking points for the ProtectMarriage.com campaign | FA |
| 1065 | DEF_INT_PRIV_006734 - DEF_INT_PRIV_006746 | First Amendment | Email with attachments (confidential messaging materials) | 6/13/2008 | Charles LiMandri | Andrew Pugno, Ned Dolejsi, Ron Prentice | Maggie Gallagher | Nonpublic, confidential messaging discussion concerning preparation of taking points for the ProtectMarriage.com campaign | FA |
| 1066 | DEF_INT_PRIV_006747 - DEF_INT_PRIV_006748 | First Amendment | Email string (draft article) | 5/19/2008 | Joe Infranco | Ron Prentice | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com document for the media | FA |
| 1067 | DEF_INT_PRIV_006750 - DEF_INT_PRIV_006751 | First Amendment | Email string | 11/4/2008 | Sonja Eddings Brown, Jeff Flint | Frank Schubert | Chip White, Meg Waters | Nonpublic, confidential messaging and strategy discussions about messaging for media interviews | FA |
| 1068 | DEF_INT_PRIV_006752 - DEF_INT_PRIV_006753 | First Amendment | Email string | 11/4/2008 | Sonja Eddings Brown, Ned Dolejsi, Chip White | Nancy Limon, Maria Fernanda | Laura Saucedo Cunningham, Meg Waters, Janeth Hernandez | Nonpublic, confidential messaging and strategy discussions about messaging for media interviews | FA |
| 1069 | DEF_INT_PRIV_006757 - DEF_INT_PRIV_006761 | First Amendment | Email string | 11/1/2008 | Frank Schubert, Sonja Eddings Brown, Chip White | Ron Prentice, Andrew Pugno, Ned Dolejsi, Mark Jansson, Jeff Flint, Gary Lawrence, Doe 1 | Jeff Flint, Bill Criswell, Meg Waters, Chip White | Nonpublic, confidential messaging and strategy discussions about messaging in the media and for a press release | FA |
| 1070 | DEF_INT_PRIV_006762 - DEF_INT_PRIV_006765 | First Amendment | Email string | 11/1/2008 | Chip White, Sonja Eddings Brown, Meg Waters | Meg Waters, Frank Schubert, Jeff Flint, Chip White, Sonja Eddings Brown | Does 1-2 | Internal strategy discussion about messaging, media strategy, and press releases | FA |
| 1071 | DEF_INT_PRIV_006766 - DEF_INT_PRIV_006768 | First Amendment | Email string | 10/31/2008 | Sonja Eddings Brown, Janeth Hernandez, Doe | Frank Schubert, Chip White, Doe | | Internal messaging discussion about ProtectMarriage.com's use of a video supporting Proposition 8 | FA |
| 1072 | DEF_INT_PRIV_006769 - DEF_INT_PRIV_006770 | First Amendment | Email string | 10/31/2008 | Jeff Flint, Sonja Eddings Brown, Meg Waters | Jeff Flint, Sonja Eddings Brown | | Internal discussion about messaging and media strategy | FA |
| 1073 | DEF_INT_PRIV_006771 | First Amendment | Email | 10/31/2008 | Sonja Eddings Brown | Jim Garlow | | Internal messaging discussion about video supporting Proposition 8 | FA |
| 1074 | DEF_INT_PRIV_006772 | First Amendment | Email | 10/31/2008 | Sonja Eddings Brown | Doe 1 | | Nonpublic messaging discussion about video supporting Proposition 8 | FA |
| 1075 | DEF_INT_PRIV_006773 | First Amendment | Email | 10/30/2008 | Sonja Eddings Brown | Chip White, Meg Waters, Nancy Limon | Maria Fernanda, Janeth Hernandez | Internal messaging discussion about video supporting Proposition 8 | FA |
| 1076 | DEF_INT_PRIV_006774 - DEF_INT_PRIV_006776 | First Amendment | Email string | 10/30/2008 | Chip White, Sonja Eddings Brown, Frank Schubert | Frank Schubert, Jeff Flint, Chip White, Sonja Eddings Brown | Does 1-2 | Internal discussion about messaging and potentially distributing a news release | FA |
| 1077 | DEF_INT_PRIV_006777 - DEF_INT_PRIV_006779 | First Amendment | Email string | 10/30/2008 | Chip White, Meg Waters, Sonja Eddings Brown | Sonja Eddings Brown, Chip White, Meg Waters | Meg Waters | Internal messaging discussion regarding news release | FA |
| 1078 | DEF_INT_PRIV_006780 - DEF_INT_PRIV_006781 | First Amendment | Email string | 10/30/2008 | Sonja Eddings Brown, Frank Schubert | Frank Schubert, Sonja Eddings Brown | Jeff Flint | Internal messaging discussion about potentially distributing a press release | FA |
| 1079 | DEF_INT_PRIV_006782 - DEF_INT_PRIV_006786 | First Amendment | Email string | 10/30/2008 | Chip White, Sonja Eddings Brown | Jeff Flint, Sonja Eddings Brown | Chip White, Meg Waters, Doe 1 | Internal messaging discussion about a potential messaging point to communicate to voters | FA |
| 1080 | DEF_INT_PRIV_006787 - DEF_INT_PRIV_006789 | First Amendment | Email string | 10/30/2008 | Frank Schubert, Sonja Eddings Brown | Chip White, Jeff Flint, Ron Prentice, Andrew Pugno, Frank Schubert, Sonja Eddings Brown, Doe 1 | Chip White, Sonja Eddings Brown, doe 1 | Internal discussion about public messaging and media strategy | FA |
| 1081 | DEF_INT_PRIV_006790 - DEF_INT_PRIV_006795 | First Amendment | Email string | 10/29/2008 | Sonja Eddings Brown, Frank Schubert | Chip White, Gary Lawrence, Meg Waters, Jeff Flint, Frank Schubert, Sonja Eddings Brown | Gary Lawrence | Internal discussion about a potential change in public messaging | FA |
| 1082 | DEF_INT_PRIV_006782 - DEF_INT_PRIV_006796 | First Amendment | Email string | 10/29/2008 | Bill May, Sonja Eddings Brown, Chip White, Frank Schubert | Chip White, Frank Schubert, Chip White, Bill May | Sonja Eddings Brown, Frank Schubert, Jeff Flint, Does 1-2 | Internal discussion about messaging and future communications with the media | FA |
| 1083 | DEF_INT_PRIV_006796 | First Amendment | Email string | 10/29/2008 | Sonja Eddings Brown, Frank Schubert | Frank Schubert, Sonja Eddings Brown | Gary Lawrence | Internal discussion about a potential change in public messaging | FA |
| 1084 | DEF_INT_PRIV_006797 - DEF_INT_PRIV_006798 | First Amendment | Email | 10/29/2008 | Jeff Flint | Meg Waters, Sonja Eddings Brown, Chip White | Frank Schubert, Andrew Pugno | Internal messaging discussion about potential response to media coverage regarding Proposition 8 | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1085 | DEF_INT_PRIV_000799 - DEF_INT_PRIV_000800 | First Amendment | Email string | 10/28/2008 | Meg Waters, Chip White, Sonja Eddings Brown | Sonja Eddings Brown, Chip White, Meg Waters | Sonja Eddings Brown | Internal messaging discussion preparing a response for the media | FA |
| 1086 | DEF_INT_PRIV_000801 | First Amendment | Email | 10/28/2008 | Sonja Eddings Brown | Meg Waters | | Internal messaging discussion preparing a response for the media | FA |
| 1087 | DEF_INT_PRIV_000802 - DEF_INT_PRIV_000805 | First Amendment | Email string | 10/27/2008 | Sonja Eddings Brown, Frank Schubert | Frank Schubert, Sonja Eddings Brown | | Internal discussion about messaging prepared for publication by a media outlet | FA |
| 1088 | DEF_INT_PRIV_000806 | First Amendment | Email | 10/26/2008 | Sonja Eddings Brown | Frank Schubert | Jeff Flint | Internal discussion about messaging for media | FA |
| 1089 | DEF_INT_PRIV_000807 | First Amendment | Email | 10/25/2008 | Sonja Eddings Brown | Frank Schubert | | Internal discussion about a video for ProtectMarriage.com to consider promoting to voters | FA |
| 1090 | DEF_INT_PRIV_000808 - DEF_INT_PRIV_000810 | First Amendment | Email string | 10/24/2008 | Sonja Eddings Brown, Jim Garlow | Jim Garlow, Sonja Eddings Brown | | Internal discussion regarding messaging for a future media appearance | FA |
| 1091 | DEF_INT_PRIV_000811 - DEF_INT_PRIV_000813 | First Amendment | Email string | 10/24/2008 | Sonja Eddings Brown, Frank Schubert, Jeff Flint | Jeff Flint, Andrew Pugno, Frank Schubert, Sonja Eddings Brown | Chip White, Meg Waters | Internal discussion regarding messaging for a future media appearance | FA |
| 1092 | DEF_INT_PRIV_000814 - DEF_INT_PRIV_000815 | First Amendment | Email string | 10/24/2008 | Bill May, Sonja Eddings Brown, Jeff Flint | Frank Schubert, Jeff Flint, Bill May, Frank Schubert | Chip White, Ned Dolejsi, Ron Prentice, Mark Jansson, Andrew Pugno | Internal discussion regarding messaging for a future media appearance | FA |
| 1093 | DEF_INT_PRIV_000816 | First Amendment | Email | 10/24/2008 | Sonja Eddings Brown | Chip White | Jeff Flint | Internal discussion regarding messaging for a future media appearance | FA |
| 1094 | DEF_INT_PRIV_000817 - DEF_INT_PRIV_000819 | First Amendment | Email string | 10/23/2008 | Sonja Eddings Brown, Jim Garlow | Jim Garlow, Sonja Eddings Brown | | Internal discussion regarding messaging for a future media appearance | FA |
| 1095 | DEF_INT_PRIV_000820 | First Amendment | Email | 10/23/2008 | Sonja Eddings Brown | Frank Shubert, Jeff Flint | | Internal discussion about messaging responding to a media request | FA |
| 1096 | DEF_INT_PRIV_000821 - DEF_INT_PRIV_000822 | First Amendment | Email string | 10/23/2008 | Sonja Eddings Brown, Jeff Flint | Jeff Flint, Sonja Eddings Brown | Frank Schubert | Internal messaging discussions concerning preparation of a ProtectMarriage.com public statement | FA |
| 1097 | DEF_INT_PRIV_000823 - DEF_INT_PRIV_000825 | First Amendment | Email string | 10/23/2008 | Sonja Eddings Brown, Jeff Flint | Jeff Flint, Sonja Eddings Brown | Frank Schubert | Internal messaging discussions concerning preparation of a ProtectMarriage.com public statement | FA |
| 1098 | DEF_INT_PRIV_000826 | First Amendment | Email | 10/22/2008 | Sonja Eddings Brown | Doe 1 | Frank Schubert, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Gary Lawrence, Jeff Flint, Nancy Limon, Chip White, Does 1-2 | Internal discussion about voter reaction to campaign messaging and how to adjust the messaging in response | FA |
| 1099 | DEF_INT_PRIV_000827 - DEF_INT_PRIV_000832 | First Amendment | Email string | 10/22/2008 | Sonja Eddings Brown, Jeff Flint, Frank Schubert | Chip White, Frank Schubert, Jeff Flint, Sonja Eddings Brown | | Internal discussion about polling and messaging for media | FA |
| 1100 | DEF_INT_PRIV_000833 - DEF_INT_PRIV_000834 | First Amendment | Email string | 10/22/2008 | Sonja Eddings Brown, Doe 1 | Jeff Flint, Frank Schubert, Chip White, Nancy Limon, Sonja Eddings Brown | | Internal messaging discussion concerning a potential messaging point to consider communicating to voters | FA |
| 1101 | DEF_INT_PRIV_000835 | First Amendment | Email | 10/22/2008 | Sonja Eddings Brown | Frank Schubert | | Internal discussion about messaging appearing in the media and potential responses | FA |
| 1102 | DEF_INT_PRIV_000836 - DEF_INT_PRIV_000837 | First Amendment | Email string | 10/20/2008 | Sonja Eddings Brown, Nancy Limon, Janeth Hernandez | Frank Schubert, Jeff Flint, Chip White, Sonja Eddings Brown, Nancy Limon | | Internal messaging discussion concerning preparation for a ProtectMarriage.com press conference | FA |
| 1103 | DEF_INT_PRIV_000838 | First Amendment | Email | 10/19/2008 | Sonja Eddings Brown | Frank Schubert | | Internal messaging discussion concerning preparation for a ProtectMarriage.com press conference | FA |
| 1104 | DEF_INT_PRIV_000839 - DEF_INT_PRIV_000840 | First Amendment | Email string | 10/19/2008 | Sonja Eddings Brown, Robb Wirthlin | Robb Wirthlin, Sonja Eddings Brown | | Internal messaging discussion concerning preparation for a ProtectMarriage.com press conference | FA |
| 1105 | DEF_INT_PRIV_000841 - DEF_INT_PRIV_000844 | First Amendment | Email string | 10/19/2008 | Sonja Eddings Brown, Doe 1 | Doe 1, Sonja Eddings Brown | | Internal messaging discussion concerning preparation of ProtectMarriage.com signs and banners | FA |
| 1106 | DEF_INT_PRIV_000845 - DEF_INT_PRIV_000847 | First Amendment | Email string | 10/19/2008 | Sonja Eddings Brown, Nancy Limon, Janeth Hernandez | Nancy Limon, Sonja Eddings Brown, Janeth Hernandez | Laura Saucedo Cunningham, Maria Fernanda, Sonja Eddings Brown | Internal messaging discussion concerning preparation of a ProtectMarriage.com press release | FA |
| 1107 | DEF_INT_PRIV_000848 - DEF_INT_PRIV_000849 | First Amendment | Email string | 10/18/2008 | Sonja Eddings Brown, Derek McCoy | Sonja Eddings Brown, Derek McCoy | | Internal messaging discussion targeted to a particular group of voters | FA |
| 1108 | DEF_INT_PRIV_000850 - DEF_INT_PRIV_000856 | First Amendment | Email string | 10/18/2008 | Janeth Hernandez, Nancy Limon, Maria Fernanda, Laura Saucedo Cunningham | Nancy Limon, Maria Fernanda, Sonja Eddings Brown, Laura Saucedo Cunningham | Nancy Limon, Maria Fernanda, Laura Saucedo Cunningham, Sonja Eddings Brown | Internal messaging discussion concerning preparation of a ProtectMarriage.com press release | FA |
| 1109 | DEF_INT_PRIV_000857 - DEF_INT_PRIV_000859 | First Amendment | Email string | 10/17/2008 | Sonja Eddings Brown, Doe 1 | Doe 1, Sonja Eddings Brown | | Internal discussion about messaging to be communicated to the media | FA |
| 1110 | DEF_INT_PRIV_000860 - DEF_INT_PRIV_000861 | First Amendment | Email string | 10/15/2008 | Sonja Eddings Brown, Frank Schubert, Jeff Flint | Jeff Flint, Frank Schubert, Sonja Eddings Brown | Chip White, Frank Schubert | Internal messaging discussion about messaging strategy for communicating a ProtectMarriage.com messaging point | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1111 | DEF_INT_PRIV_008562- DEF_INT_PRIV_008563 | First Amendment | Email string | 10/14/2008 | Sonja Eddings Brown, Nancy Limon | Nancy Limon, Jareth Hernandez, Maria Fernanda, Laura Saucedo Cunningham | Maria Fernanda, Jareth Hernandez, Sonja Eddings Brown | Internal messaging discussion concerning preparation of a ProtectMarriage.com bumper sticker | FA |
| 1112 | DEF_INT_PRIV_008564- DEF_INT_PRIV_008565 | First Amendment | Email string | 10/14/2008 | Frank Schubert, Chip White, Jeff Flint, Sonja Eddings Brown | Jeff Flint, Sonja Eddings Brown, Chip White | Maria Fernanda, Jareth Hernandez, Laura Saucedo Cunningham, Frank Schubert, Jeff Flint | Internal discussion about messaging for a potential ProtectMarriage.com press conference | FA |
| 1113 | DEF_INT_PRIV_008566 | First Amendment | Email | 10/14/2008 | Sonja Eddings Brown | Frank Schubert | Maria Fernanda, Jareth Hernandez | Internal strategy discussion about a future ProtectMarriage.com press release | FA |
| 1114 | DEF_INT_PRIV_008567- DEF_INT_PRIV_008569 | First Amendment | Email string | 10/14/2008 | Sonja Eddings Brown, Chip White, Frank Schubert | Frank Schubert, Jeff Flint, Chip White | Jareth Hernandez, Laura Saucedo Cunningham, Chip White, Sonja Eddings Brown | Internal messaging discussion concerning preparation of a ProtectMarriage.com press release | FA |
| 1115 | DEF_INT_PRIV_008570- DEF_INT_PRIV_008571 | First Amendment | Email string | 10/13/2008 | Sonja Eddings Brown, Frank Schubert, Bill Criswell | Chip White, Jeff Flint, Frank Schubert, Sonja Eddings Brown | Andrew Pugno | Internal messaging discussion for media and a potential ProtectMarriage.com press conference | FA |
| 1116 | DEF_INT_PRIV_008572- DEF_INT_PRIV_008574 | First Amendment | Email string | 10/13/2008 | Sonja Eddings Brown, Chip White | Frank Schubert, Jeff Flint, Bill May, Sarah Pollo, Laura Saucedo Cunningham, Chip White | | Internal messaging discussion concerning preparation of a ProtectMarriage.com press release | FA |
| 1117 | DEF_INT_PRIV_008575 | First Amendment | Email string | 10/13/2008 | Sonja Eddings Brown, Jareth Hernandez | Laura Saucedo Cunningham, Sonja Eddings Brown, Jareth Hernandez | Maria Fernanda | Internal messaging discussion concerning preparation of a ProtectMarriage.com press release | FA |
| 1118 | DEF_INT_PRIV_008576- DEF_INT_PRIV_008579 | First Amendment | Email string | 10/13/2008 | Sonja Eddings Brown, Jeff Flint, Maria Fernanda, Nancy Limon | Jeff Flint, Nancy Limon, Frank Schubert | Jareth Hernandez, Laura Saucedo Cunningham, Nancy Limon | Internal messaging discussion concerning preparation of ProtectMarriage.com's printed promotional materials | FA |
| 1119 | DEF_INT_PRIV_008580- DEF_INT_PRIV_008581 | First Amendment | Email string | 10/10/2008 | Sonja Eddings Brown, Frank Schubert, Nancy Limon | Nancy Limon, Jeff Flint, Chip White, Frank Schubert, Sonja Eddings Brown | Doe 1 | Internal messaging discussion concerning draft statement for use in discussions with media | FA |
| 1120 | DEF_INT_PRIV_008582- DEF_INT_PRIV_008583 | First Amendment | Email string | 10/10/2008 | Sonja Eddings Brown, Chip White | Jeff Flint, Frank Schubert, Laura Saucedo Cunningham, Sonja Eddings Brown, Chip White | | Internal messaging discussion concerning preparation of a ProtectMarriage.com press release | FA |
| 1121 | DEF_INT_PRIV_008584- DEF_INT_PRIV_008585 | First Amendment | Email string | 10/10/2008 | Sonja Eddings Brown, Chip White | Jeff Flint, Frank Schubert, Laura Saucedo Cunningham, Sonja Eddings Brown, Chip White | | Internal messaging discussion concerning preparation of a ProtectMarriage.com press release | FA |
| 1122 | DEF_INT_PRIV_008586 | First Amendment | Email string | 10/10/2008 | Sonja Eddings Brown, Chip White | Jeff Flint, Frank Schubert, Laura Saucedo Cunningham, Sonja Eddings Brown, Doe 1 | | Internal messaging discussion concerning a potential messaging points to consider communicating to voters | FA |
| 1123 | DEF_INT_PRIV_008587- DEF_INT_PRIV_008588 | First Amendment | Email string | 10/9/2008 | Sonja Eddings Brown, Frank Schubert | Frank Schubert, Jeff Flint, Chip White | Jareth Hernandez, Sonja Eddings Brown | Internal messaging discussion concerning preparation of a ProtectMarriage.com press release | FA |
| 1124 | DEF_INT_PRIV_008589- DEF_INT_PRIV_008590 | First Amendment | Email string | 10/9/2008 | Sonja Eddings Brown, Frank Schubert | Jeff Flint, Frank Schubert, Sonja Eddings Brown | Chip White | Internal messaging discussion concerning preparation of a ProtectMarriage.com press release | FA |
| 1125 | DEF_INT_PRIV_008591- DEF_INT_PRIV_008593 | First Amendment | Email string | 10/9/2008 | Bill May, Frank Schubert | Bill May, Chip White, Frank Schubert | Sonja Eddings Brown | Internal discussion regarding messaging for a future media appearance | FA |
| 1126 | DEF_INT_PRIV_008594 | First Amendment | Email | 10/8/2008 | Sonja Eddings Brown, Doe 1 | Doe 1, Sonja Eddings Brown | | Internal messaging discussion about response for media inquiry | FA |
| 1127 | DEF_INT_PRIV_008596- DEF_INT_PRIV_008597 | First Amendment | Email | 10/8/2008 | Sonja Eddings Brown, Frank Schubert, Bill May | Jeff Flint, Chip White, Bill May, Frank Schubert, Sonja Eddings Brown | | Internal discussion regarding overall campaign messaging | FA |
| 1128 | DEF_INT_PRIV_008598- DEF_INT_PRIV_008599 | First Amendment | Email string | 10/8/2008 | Sonja Eddings Brown, Chip White, Doe 1 | Chip White, Frank Schubert, Jeff Flint, Sonja Eddings Brown, Doe 1 | Jeff Flint, Sonja Eddings Brown, Doe 1 | Internal discussion about messaging targeted to a particular group of voters | FA |
| 1129 | DEF_INT_PRIV_008601- DEF_INT_PRIV_008602 | First Amendment | Email string | 10/8/2008 | Sonja Eddings Brown, Chip White, Doe 1 | Chip White, Frank Schubert, Jeff Flint, Sonja Eddings Brown, Doe 1 | Jeff Flint, Sonja Eddings Brown, Doe 1 | Internal discussion about messaging targeted to a particular group of voters | FA |
| 1130 | DEF_INT_PRIV_008603- DEF_INT_PRIV_008910 | First Amendment | Email string | 10/8/2008 | Sonja Eddings Brown, Frank Schubert | Sonja Eddings Brown, Frank Schubert | Chip White | Internal messaging discussion concerning talking points and preparation of a ProtectMarriage.com press release | FA |
| 1131 | DEF_INT_PRIV_008911- DEF_INT_PRIV_008913 | First Amendment | Email string | 10/8/2008 | Sonja Eddings Brown, Chip White, Doe 1 | Chip White, Frank Schubert, Jeff Flint, Sonja Eddings Brown, Doe 1 | Jeff Flint, Sonja Eddings Brown, Doe 1 | Internal discussion about potential message points to consider communicating to voters | FA |
| 1132 | DEF_INT_PRIV_008914- DEF_INT_PRIV_008916 | First Amendment | Email string | 10/8/2008 | Sonja Eddings Brown, Chip White, Doe 1 | Chip White, Frank Schubert, Jeff Flint, Sonja Eddings Brown, Doe 1 | Jeff Flint, Sonja Eddings Brown, Doe 1 | Internal discussion about messaging targeted to a particular group of voters | FA |
| 1133 | DEF_INT_PRIV_008917- DEF_INT_PRIV_008919 | First Amendment | Email string | 10/8/2008 | Sonja Eddings Brown, Chip White | Frank Schubert, Jeff Flint, Chip White, Sonja Eddings Brown | Jeff Flint, Sonja Eddings Brown | Internal messaging discussion concerning talking points and preparation of a ProtectMarriage.com press release | FA |
| 1134 | DEF_INT_PRIV_008918- DEF_INT_PRIV_008919 | First Amendment | Email string | 10/8/2008 | Sonja Eddings Brown, Chip White, Doe 1 | Doe 1, Sonja Eddings Brown | Jeff Flint, Sonja Eddings Brown | Internal messaging and strategy discussion to communicate through print media coverage | FA |
| 1135 | DEF_INT_PRIV_008921- DEF_INT_PRIV_008924 | First Amendment | Email string with attachment (draft press release) | 10/30/2008 | Sonja Eddings Brown, Meg Waters | Jeff Flint, Frank Schubert, Chip White, Cherri Spriggs Hernandez, Sonja Eddings Brown, Meg Waters, Does 1-2 | | Nonpublic, confidential messaging and strategy discussions about draft ProtectMarriage.com press release | FA |
| 1136 | DEF_INT_PRIV_008925- DEF_INT_PRIV_008926 | First Amendment | Email with attachment (draft opinion editorial) | 10/27/2008 | Sonja Eddings Brown | Jim Garlow | | Nonpublic, confidential messaging and strategy discussion about draft ProtectMarriage.com opinion editorial | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1137 | DEF_INT_PRIV_006927 - DEF_INT_PRIV_006936 | First Amendment | Email with related attachments (internal messaging materials) | 10/23/2008 | Sonja Eddings Brown | Meg Waters | | Nonpublic, confidential discussion about Protectmarriage.com media strategy and talking points | FA |
| 1138 | DEF_INT_PRIV_006937- DEF_INT_PRIV_006944 | First Amendment | Email string with attachments (internal messaging materials) | 10/23/2008 | Sonja Eddings Brown, Meg Waters | Meg Waters, Sonja Eddings Brown | | Nonpublic, confidential discussion discussing campaign messaging and containing nonpublic talking points and draft opinion editorials | FA |
| 1139 | DEF_INT_PRIV_006945- DEF_INT_PRIV_006949 | First Amendment | Email with attachment (draft press release) | 10/20/2008 | Sonja Eddings Brown | Doe 1 | | Nonpublic, confidential discussion about strategy for Protectmarriage.com press conference | FA |
| 1140 | DEF_INT_PRIV_006948- DEF_INT_PRIV_006950 | First Amendment | Email string (attachment is a publicly distributed promotional flyer which has been produced) | 10/18/2008 | Sonja Eddings Brown, Frank Schubert, Doe 1 | Frank Schubert, Chip White, Sonja Eddings Brown, Doe 1 | Jeff Flint, Ron Prentice | Nonpublic, confidential discussion about strategy for final weeks of Protectmarriage.com campaign and future press conference | FA |
| 1141 | DEF_INT_PRIV_006951- DEF_INT_PRIV_006953 | First Amendment | Email with attachments (draft flyers) | 10/18/2008 | Sonja Eddings Brown | Derek McCoy | | Nonpublic, confidential discussion about an event supporting Proposition 8 | FA |
| 1142 | DEF_INT_PRIV_006954- DEF_INT_PRIV_006960 | First Amendment | Email string with attachment (draft press release) | 10/18/2008 | Janeth Hernandez, Maria Fernanda, Nancy Limon, Laura Saucedo Cunningham | Nancy Limon, Laura Saucedo Cunningham, Maria Fernanda, Janeth Hernandez | Maria Fernanda, Sonja Eddings Brown, Laura Saucedo Cunningham, Nancy Limon | Nonpublic, confidential discussion about Protectmarriage.com press conference and draft press release | FA |
| 1143 | DEF_INT_PRIV_006961- DEF_INT_PRIV_006967 | First Amendment | Email string with attachment (draft press release) | 10/18/2008 | Nancy Limon, Laura Saucedo Cunningham, Maria Fernanda | Maria Fernanda, Janeth Hernandez, Nancy Limon, Sonja Eddings Brown | Janeth Hernandez, Sonja Eddings Brown, Laura Saucedo Cunningham | Nonpublic, confidential discussion about a Protectmarriage.com flyer and volunteer request | FA |
| 1144 | DEF_INT_PRIV_006968- DEF_INT_PRIV_006971 | First Amendment | Email string with attachment (draft phone script) | 10/16/2008-10/17/2008 | Nancy Limon, Maria Fernanda, Laura Saucedo Cunningham | Maria Fernanda, Janeth Hernandez, Nancy Limon | Janeth Hernandez, Laura Saucedo Cunningham, Maria Fernanda | Nonpublic, confidential discussion concerning preparation of a Protectmarriage.com phone script | FA |
| 1145 | DEF_INT_PRIV_006972- DEF_INT_PRIV_006973 | First Amendment | Email with attachment (internal talking points) | 10/16/2008 | Sonja Eddings Brown | Doe 1 | | Nonpublic, confidential discussion about messaging for response to media inquiry | FA |
| 1146 | DEF_INT_PRIV_006976- DEF_INT_PRIV_006944 | First Amendment | Email string with attachments (materials relied upon in formulating messaging) | 10/15/2008 | Frank Schubert, Bill May | Bill May, Frank Schubert | Chip White, Sonja Eddings Brown | Nonpublic, confidential discussion about campaign messaging | FA |
| 1147 | DEF_INT_PRIV_006045 - DEF_INT_PRIV_006049 | First Amendment | Email with attachments (materials relied upon in formulating messaging) | 10/9/2008 | Sonja Eddings Brown | Maria Fernanda | Janeth Hernandez | Nonpublic, confidential messaging and strategy discussion about preparing a Protectmarriage.com opinion editorial | FA |
| 1148 | DEF_INT_PRIV_006050- DEF_INT_PRIV_006052 | First Amendment | Email string with attachment (draft press release) | 9/28/2008 | Frank Schubert, Jeff Flint | Sonja Eddings Brown, Jeff Flint, Frank Schubert | | Nonpublic, confidential discussion about preparation of a Protectmarriage.com press release | FA |
| 1149 | DEF_INT_PRIV_006053- DEF_INT_PRIV_006055 | First Amendment | Email with attachment (draft press release) | 9/28/2008 | Jeff Flint | Frank Schubert, Sonja Eddings Brown | | Nonpublic, confidential discussion about preparation of a Protectmarriage.com press release | FA |
| 1150 | DEF_INT_PRIV_006056- DEF_INT_PRIV_006062 | First Amendment | Email string with attachment (draft blast email) | 9/28/2008 | Frank Schubert, Nancy Limon, Doe 1 | Jeff Flint, Frank Schubert, Nancy Limon, Doe 1 | Jeff Flint, Nancy Limon, Frank Schubert, Sonja Eddings Brown, Doe 1 | Nonpublic, confidential discussion about preparation of a Protectmarriage.com blast email | FA |
| 1151 | DEF_INT_PRIV_006063 - DEF_INT_PRIV_006064 | First Amendment | Email string | 4/22/2008 | Lynne Fishel, William Tam | William Tam, Lynne Fishel | | Nonpublic, confidential communication regarding campaign strategy and media relations | FA |
| 1152 | DEF_INT_PRIV_006065- DEF_INT_PRIV_006069 | First Amendment | Internal Campaign Meeting Minutes | 7/18/2008 | ProtectMarriage.com | | | Nonpublic, confidential meeting minutes from a ProtectMarriage.com strategy meeting | FA |
| 1153 | DEF_INT_PRIV_006070- DEF_INT_PRIV_006075 | First Amendment | Internal Campaign Meeting Minutes | 7/11/2007 | ProtectMarriage.com | | | Nonpublic, confidential meeting minutes from a ProtectMarriage.com strategy meeting | FA |
| 1154 | DEF_INT_PRIV_006076- DEF_INT_PRIV_006078 | First Amendment | Internal Campaign Meeting Minutes | 8/15/2008 | ProtectMarriage.com | | | Nonpublic, confidential meeting minutes from a ProtectMarriage.com strategy meeting | FA |
| 1155 | DEF_INT_PRIV_006079 - DEF_INT_PRIV_006084 | First Amendment | Internal Campaign Meeting Minutes | 9/12/2008 | ProtectMarriage.com | | | Nonpublic, confidential meeting minutes from a ProtectMarriage.com strategy meeting | FA |
| 1156 | DEF_INT_PRIV_006085 | First Amendment | Email string | 10/6/2008 | William Tam, Mary Kuper | Chip White, Mary Kuper, William Tam | | Nonpublic, confidential messaging communication concerning development of ProtectMarriage.com advertisements | FA |
| 1157 | DEF_INT_PRIV_006086 - DEF_INT_PRIV_006089 | First Amendment; Attorney Client | Email string | 10/9/2008 | Andrew Pugno, Frank Schubert, Doe 1 | Frank Schubert, Jeff Flint, Nancy Limon, Bill Criswell, Andrew Pugno, Doe 1 | | Nonpublic, confidential messaging communication concerning response to No on 8 advertisements; Nonpublic, confidential attorney-client communication regarding legal issues/questions surrounding campaign messaging | FA, AC |

63 of 99

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1158 | DEF_INT_PRIV_006090 | First Amendment | Email | 10/10/2008 | Gary Lawrence | Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging communication concerning effectiveness of ProtectMarriage.com advertisement | FA |
| 1159 | DEF_INT_PRIV_006091 - DEF_INT_PRIV_006095 | First Amendment | Email with attachment (material considered in developing messaging) | 10/20/2008 | Bill May | Frank Schubert, Andrew Pugno, Jeff Flint | Ned Dolejsi | Nonpublic, confidential messaging communication concerning ProtectMarriage.com messaging point and supporting documentation | FA |
| 1160 | DEF_INT_PRIV_006096 | First Amendment | Draft Email Blast | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of an email blast in support of Proposition 8 | FA |
| 1161 | DEF_INT_PRIV_006097 | First Amendment | Draft Press Release | 10/22/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1162 | DEF_INT_PRIV_006098 | First Amendment | Draft Press Release | 10/22/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1163 | DEF_INT_PRIV_006099 | First Amendment | Draft Media Advisory | 6/16/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com media advisory | FA |
| 1164 | DEF_INT_PRIV_006100 | First Amendment | Draft Media Advisory | 6/16/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com media advisory | FA |
| 1165 | DEF_INT_PRIV_006101 - DEF_INT_PRIV_006102 | First Amendment | Draft Press Release | 6/16/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1166 | DEF_INT_PRIV_006103 | First Amendment | Draft Media Advisory | 6/16/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com media advisory | FA |
| 1167 | DEF_INT_PRIV_006104 | First Amendment | Draft Media Advisory | 6/16/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com media advisory | FA |
| 1168 | DEF_INT_PRIV_006105 - DEF_INT_PRIV_006106 | First Amendment | Draft Press Release | 6/16/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1169 | DEF_INT_PRIV_006107 | First Amendment | Draft Media Advisory | 6/17/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com media advisory | FA |
| 1170 | DEF_INT_PRIV_006108 | First Amendment | Draft Media Advisory | 6/17/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com media advisory | FA |
| 1171 | DEF_INT_PRIV_006109 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1172 | DEF_INT_PRIV_006110 | First Amendment | Draft Press Release | 6/16/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1173 | DEF_INT_PRIV_006111 | First Amendment | Draft Press Release | 6/26/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1174 | DEF_INT_PRIV_006112 | First Amendment | Draft Press Release | 6/26/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1175 | DEF_INT_PRIV_006113 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1176 | DEF_INT_PRIV_006114 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1177 | DEF_INT_PRIV_006115 - DEF_INT_PRIV_006116 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1178 | DEF_INT_PRIV_006117 - DEF_INT_PRIV_006118 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1179 | DEF_INT_PRIV_006119 - DEF_INT_PRIV_006120 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1180 | DEF_INT_PRIV_006121 - DEF_INT_PRIV_006122 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1181 | DEF_INT_PRIV_006123 - DEF_INT_PRIV_006124 | First Amendment | Draft Press Release | 9/29/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1182 | DEF_INT_PRIV_006125 - DEF_INT_PRIV_006126 | First Amendment | Draft Press Release | 9/29/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1183 | DEF_INT_PRIV_006127 - DEF_INT_PRIV_006128 | First Amendment | Draft Press Release | 9/29/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1184 | DEF_INT_PRIV_006129 - DEF_INT_PRIV_006130 | First Amendment | Draft Press Release | 9/29/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1185 | DEF_INT_PRIV_006131 - DEF_INT_PRIV_006132 | First Amendment | Draft Press Release | 10/23/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |

Defendant-Intervenors' Privilege Log
Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1186 | DEF_INT_PRIV_006133 - DEF_INT_PRIV_006134 | First Amendment | Draft Press Release | 10/23/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1187 | DEF_INT_PRIV_006135 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1188 | DEF_INT_PRIV_006136 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1189 | DEF_INT_PRIV_006137 - DEF_INT_PRIV_006138 | First Amendment | Draft Press Release | 11/17/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1190 | DEF_INT_PRIV_006139 | First Amendment | Nonfinal Version of Radio Advertisement | Undated | ProtectMarriage.com | | | Nonpublic, confidential nonfinal version of a ProtectMarriage.com advertisement | FA |
| 1191 | DEF_INT_PRIV_006140 | First Amendment | Draft Ballot Summary | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com ballot materials regarding Proposition 8 | FA |
| 1192 | DEF_INT_PRIV_006141 | First Amendment | Draft Ballot Summary | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com ballot materials regarding Proposition 8 | FA |
| 1193 | DEF_INT_PRIV_006142 | First Amendment | Draft Ballot Summary | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com ballot materials regarding Proposition 8 | FA |
| 1194 | DEF_INT_PRIV_006143 - DEF_INT_PRIV_006144 | First Amendment | Draft Messaging Points | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com messaging points | FA |
| 1195 | DEF_INT_PRIV_006145 - DEF_INT_PRIV_006149 | First Amendment | Internal Campaign Meeting Minutes | 7/25/2008 | ProtectMarriage.com | | | Nonpublic, confidential meeting minutes from a ProtectMarriage.com strategy meeting | FA |
| 1196 | DEF_INT_PRIV_006150 - DEF_INT_PRIV_006156 | First Amendment | Internal Campaign Media and Messaging Plan | Undated | Doe 1 | | | Nonpublic, confidential memorandum regarding messaging and strategy targeted for particular groups of voters | FA |
| 1197 | DEF_INT_PRIV_006157 - DEF_INT_PRIV_006158 | First Amendment | Draft Ballot Argument | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com ballot arguments regarding Proposition 8 | FA |
| 1198 | DEF_INT_PRIV_006159 - DEF_INT_PRIV_006160 | First Amendment | Draft Ballot Argument | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com ballot arguments regarding Proposition 8 | FA |
| 1199 | DEF_INT_PRIV_006161 - DEF_INT_PRIV_006163 | First Amendment | Draft Talking Points | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft talking points for ProtectMarriage.com press conference | FA |
| 1200 | DEF_INT_PRIV_006164 - DEF_INT_PRIV_006168 | First Amendment | Internal Campaign Meeting Minutes | 7/18/2008 | ProtectMarriage.com | | | Nonpublic, confidential meeting minutes from a ProtectMarriage.com strategy meeting | FA |
| 1201 | DEF_INT_PRIV_006169 - DEF_INT_PRIV_006170 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter | FA |
| 1202 | DEF_INT_PRIV_006171 - DEF_INT_PRIV_006172 | First Amendment | Draft Ballot Argument | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com ballot arguments regarding Proposition 8 | FA |
| 1203 | DEF_INT_PRIV_006173 - DEF_INT_PRIV_006174 | First Amendment | Draft Ballot Argument | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com ballot arguments regarding Proposition 8 | FA |
| 1204 | DEF_INT_PRIV_006175 - DEF_INT_PRIV_006176 | First Amendment | Draft Ballot Argument | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com ballot arguments regarding Proposition 8 | FA |
| 1205 | DEF_INT_PRIV_006177 - DEF_INT_PRIV_006178 | First Amendment | Draft Ballot Argument | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com ballot arguments regarding Proposition 8 | FA |
| 1206 | DEF_INT_PRIV_006179 - DEF_INT_PRIV_006180 | First Amendment | Draft Ballot Argument | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com ballot arguments regarding Proposition 8 | FA |
| 1207 | DEF_INT_PRIV_006181 - DEF_INT_PRIV_006182 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to supporters of Proposition 8 | FA |
| 1208 | DEF_INT_PRIV_006183 - DEF_INT_PRIV_006184 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to supporters of Proposition 8 | FA |
| 1209 | DEF_INT_PRIV_006185 - DEF_INT_PRIV_006187 | First Amendment | Internal Campaign Research Memorandum | 6/9/2007 | Gary Lawrence | Doe Executive Committee Member | | Nonpublic, confidential memorandum regarding messaging and results of survey of individual voters | FA |
| 1210 | DEF_INT_PRIV_006188 - DEF_INT_PRIV_006190 | First Amendment | Draft Letter | 9/26/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter | FA |
| 1211 | DEF_INT_PRIV_006191 - DEF_INT_PRIV_006193 | First Amendment | Draft Letter | 9/26/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter | FA |
| 1212 | DEF_INT_PRIV_006194 - DEF_INT_PRIV_006195 | First Amendment | Draft Letter | 9/26/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter | FA |
| 1213 | DEF_INT_PRIV_006196 - DEF_INT_PRIV_006197 | First Amendment | Draft Letter | 9/26/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1214 | DEF_INT_PRIV_008198 - DEF_INT_PRIV_008199 | First Amendment | Draft Letter | 9/26/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter | FA |
| 1215 | DEF_INT_PRIV_008200 - DEF_INT_PRIV_008201 | First Amendment | Draft Letter | 9/26/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter | FA |
| 1216 | DEF_INT_PRIV_008202 - DEF_INT_PRIV_008203 | First Amendment | Draft Letter | 9/26/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter | FA |
| 1217 | DEF_INT_PRIV_008204 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to supporters of Proposition 8 | FA |
| 1218 | DEF_INT_PRIV_008205 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to supporters of Proposition 8 | FA |
| 1219 | DEF_INT_PRIV_008206 | First Amendment | Draft Campaign Bulletin | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com bulletin | FA |
| 1220 | DEF_INT_PRIV_008208 - DEF_INT_PRIV_008213 | First Amendment | Internal Campaign Meeting Minutes | 7/11/2007 | ProtectMarriage.com | | | Nonpublic, confidential meeting minutes from a ProtectMarriage.com strategy meeting | FA |
| 1221 | DEF_INT_PRIV_008214 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1222 | DEF_INT_PRIV_008215 - DEF_INT_PRIV_008216 | First Amendment | Draft Script for Video Advertisement | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a video supporting Proposition 8 | FA |
| 1223 | DEF_INT_PRIV_008251 - DEF_INT_PRIV_008252 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to supporters of Proposition 8 | FA |
| 1224 | DEF_INT_PRIV_008253 - DEF_INT_PRIV_008255 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to supporters of Proposition 8 | FA |
| 1225 | DEF_INT_PRIV_008256 - DEF_INT_PRIV_008257 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to supporters of Proposition 8 | FA |
| 1226 | DEF_INT_PRIV_008258 - DEF_INT_PRIV_008259 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to supporters of Proposition 8 | FA |
| 1227 | DEF_INT_PRIV_008260 - DEF_INT_PRIV_008261 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to supporters of Proposition 8 | FA |
| 1228 | DEF_INT_PRIV_008262 - DEF_INT_PRIV_008263 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to supporters of Proposition 8 | FA |
| 1229 | DEF_INT_PRIV_008264 - DEF_INT_PRIV_008265 | First Amendment | Draft Campaign Letter | 2/6/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to supporters of Proposition 8 | FA |
| 1230 | DEF_INT_PRIV_008266 - DEF_INT_PRIV_008268 | First Amendment | Draft Campaign Letter | 3/3/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to supporters of Proposition 8 | FA |
| 1231 | DEF_INT_PRIV_008269 - DEF_INT_PRIV_008271 | First Amendment | Draft Campaign Letter | 3/3/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to supporters of Proposition 8 | FA |
| 1232 | DEF_INT_PRIV_008272 - DEF_INT_PRIV_008273 | First Amendment | Draft Campaign Meeting Agenda | 6/27/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft agenda for a ProtectMarriage.com executive committee meeting | FA |
| 1233 | DEF_INT_PRIV_008274 - DEF_INT_PRIV_008275 | First Amendment | Draft Campaign Meeting Agenda | 6/27/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft agenda for a ProtectMarriage.com executive committee meeting | FA |
| 1234 | DEF_INT_PRIV_008276 - DEF_INT_PRIV_008277 | First Amendment | Draft Email Blast | 1/21/2009 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com email blast | FA |
| 1235 | DEF_INT_PRIV_008278 | First Amendment | Draft Email Blast | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com email blast | FA |
| 1236 | DEF_INT_PRIV_008279 - DEF_INT_PRIV_008284 | First Amendment | Email string | 7/22/2008 | Frank Schubert | Andrew Pugno, Ron Prentice, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Jennifer Kerns, Gary Lawrence, Jeff Flint, Steve Linder, Doe 1 | | Nonpublic, confidential messaging communication concerning ProtectMarriage.com media relations and messaging | FA |
| 1237 | DEF_INT_PRIV_008285 - DEF_INT_PRIV_008286 | First Amendment | Email | 6/6/2008 | Andrew Pugno | Does 1-2 | | Nonpublic, confidential email correspondence regarding overall campaign messaging and strategy | FA |
| 1238 | DEF_INT_PRIV_008287 | First Amendment | Draft Radio Script | 10/26/2008 | ProtectMarriage.com | | | Nonpublic, confidential working draft of radio script for ProtectMarriage.com advertisement | FA |
| 1239 | DEF_INT_PRIV_008288 | First Amendment | Nonfinal Radio Advertisement | Undated | ProtectMarriage.com | | | Nonpublic, confidential nonfinal version of radio advertisement for ProtectMarriage.com | FA |
| 1240 | DEF_INT_PRIV_008289 - DEF_INT_PRIV_008290 | First Amendment | Draft Campaign Meeting Agenda | 6/17/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com Executive Committee meeting agenda | FA |
| 1241 | DEF_INT_PRIV_008291 - DEF_INT_PRIV_008292 | First Amendment | Draft Print Advertisement | Undated | ProtectMarriage.com | | | Nonfinal, confidential working draft of a ProtectMarriage.com print advertisement | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1242 | DEF_INT_PRIV_006293 - DEF_INT_PRIV_006296 | First Amendment | Draft Script of Television Advertisement | 10/23/2008 | ProtectMarriage.com | | | Nonpublic, confidential working draft of a ProtectMarriage.com television advertisement | FA |
| 1243 | DEF_INT_PRIV_006297 - DEF_INT_PRIV_006298 | First Amendment | Draft Script of Television Advertisement | 10/20/2008 | ProtectMarriage.com | | | Nonpublic, confidential working draft of a ProtectMarriage.com television advertisement | FA |
| 1244 | DEF_INT_PRIV_006299 - DEF_INT_PRIV_006300 | First Amendment | Draft Script of Television Advertisement | 10/20/2008 | ProtectMarriage.com | | | Nonpublic, confidential working draft of a ProtectMarriage.com television advertisement | FA |
| 1245 | DEF_INT_PRIV_006301 - DEF_INT_PRIV_006303 | First Amendment | Draft Script of Television Advertisement | 10/20/2008 | ProtectMarriage.com | | | Nonpublic, confidential working draft of a ProtectMarriage.com television advertisement | FA |
| 1246 | DEF_INT_PRIV_006304 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's printed promotional materials | FA |
| 1247 | DEF_INT_PRIV_006305 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's printed promotional materials | FA |
| 1248 | DEF_INT_PRIV_006306 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's printed promotional materials | FA |
| 1249 | DEF_INT_PRIV_006307 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's printed promotional materials | FA |
| 1250 | DEF_INT_PRIV_006308 - DEF_INT_PRIV_006309 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's printed promotional materials | FA |
| 1251 | DEF_INT_PRIV_006310 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1252 | DEF_INT_PRIV_006311 | First Amendment | Internal Notes about Campaign Advertising | Undated | ProtectMarriage.com | | | Nonpublic, confidential notes discussing ProtectMarriage.com's advertising efforts to a specific group of voters | FA |
| 1253 | DEF_INT_PRIV_006312 - DEF_INT_PRIV_006317 | First Amendment | Email with attachments (materials relied upon in formulating messaging) | 6/12/2008 | Ron Prentice | Andrew Pugno, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Jeff Flint | | Nonpublic, confidential email correspondence regarding campaign messaging and strategy | FA |
| 1254 | DEF_INT_PRIV_006318 - DEF_INT_PRIV_006323 | First Amendment | Internal Campaign Letter Correspondence | Undated | Doe 1 | Mark Jansson | | Nonpublic, confidential letter concerning overall campaign strategy and messaging | FA |
| 1255 | DEF_INT_PRIV_006324 | First Amendment | Internal Messaging Memorandum | Undated | ProtectMarriage.com | | | Nonpublic, confidential memorandum concerning overall campaign messaging | FA |
| 1256 | DEF_INT_PRIV_006325 - DEF_INT_PRIV_006326 | First Amendment | Draft Script of Television Advertisement | 9/19/2008 | ProtectMarriage.com | | | Nonpublic, confidential working draft of a ProtectMarriage.com television advertisement | FA |
| 1257 | DEF_INT_PRIV_006327 - DEF_INT_PRIV_006329 | First Amendment | Draft Campaign Letter | Sept. 2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter to Proposition 8 supporters | FA |
| 1258 | DEF_INT_PRIV_006330 - DEF_INT_PRIV_006332 | First Amendment | Email with attachment (materials relied upon in formulating messaging) | 6/12/2008 | Andrew Pugno | Ned Dolejsi, Ron Prentice, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential email correspondence regarding campaign messaging | FA |
| 1259 | DEF_INT_PRIV_006333 - DEF_INT_PRIV_006334 | First Amendment | Draft Campaign Letter | 9/12/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter | FA |
| 1260 | DEF_INT_PRIV_006335 - DEF_INT_PRIV_006336 | First Amendment | Draft Campaign Letter | 9/12/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter | FA |
| 1261 | DEF_INT_PRIV_006337 - DEF_INT_PRIV_006338 | First Amendment | Draft Campaign Letter | 9/12/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter | FA |
| 1262 | DEF_INT_PRIV_006339 - DEF_INT_PRIV_006340 | First Amendment | Draft Campaign Letter | 9/12/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter | FA |
| 1263 | DEF_INT_PRIV_006341 - DEF_INT_PRIV_006342 | First Amendment | Draft Campaign Letter | 9/12/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter | FA |
| 1264 | DEF_INT_PRIV_006343 | First Amendment | Draft Campaign Flyer | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign flyer | FA |
| 1265 | DEF_INT_PRIV_006344 - DEF_INT_PRIV_006345 | First Amendment | Confidential Campaign Research | Undated | ProtectMarriage.com | | | Nonpublic, confidential campaign research concerning messaging | FA |
| 1266 | DEF_INT_PRIV_006346 - DEF_INT_PRIV_006347 | First Amendment | Confidential Campaign Research | Undated | ProtectMarriage.com | | | Nonpublic, confidential campaign research concerning messaging | FA |
| 1267 | DEF_INT_PRIV_006348 - DEF_INT_PRIV_006368 | First Amendment | Draft Focus Group Discussion Guide | 6/21/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com focus group discussion guide | FA |
| 1268 | DEF_INT_PRIV_006369 - DEF_INT_PRIV_006371 | First Amendment | Draft Campaign Memorandum | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft memorandum concerning campaign strategy and messaging | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1269 | DEF_INT_PRIV_006372 | First Amendment | Draft Campaign Flyer | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft campaign flyer to Proposition 8 supporters | FA |
| 1270 | DEF_INT_PRIV_006373 - DEF_INT_PRIV_006375 | First Amendment | Draft Campaign Letter | 5/1/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft letter to Proposition 8 supporters | FA |
| 1271 | DEF_INT_PRIV_006376 | First Amendment | Draft Press Release | 6/26/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1272 | DEF_INT_PRIV_006377 - DEF_INT_PRIV_006381 | First Amendment | Draft Campaign Memorandum | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign memorandum discussing strategy and messaging | FA |
| 1273 | DEF_INT_PRIV_006382 - DEF_INT_PRIV_006384 | First Amendment | Draft of Internal Campaign Meeting Minutes | 1/29/2009 | ProtectMarriage.com | | | Nonpublic, confidential draft of the ProtectMarriage.com Coalition's meeting minutes | FA |
| 1274 | DEF_INT_PRIV_006385 - DEF_INT_PRIV_006387 | First Amendment | Draft of Internal Campaign Meeting Minutes | 1/29/2009 | ProtectMarriage.com | | | Nonpublic, confidential draft of the ProtectMarriage.com Coalition's meeting minutes | FA |
| 1275 | DEF_INT_PRIV_006388 - DEF_INT_PRIV_006389 | First Amendment | Draft Promotional Materials | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's "myths and facts" flyer | FA |
| 1276 | DEF_INT_PRIV_006390 - DEF_INT_PRIV_006391 | First Amendment | Internal Messaging and Media Plan | Undated | ProtectMarriage.com | | | Nonpublic, confidential document discussing ProtectMarriage.com's messaging plan and media strategy for a specific group of voters | FA |
| 1277 | DEF_INT_PRIV_006392 - DEF_INT_PRIV_006393 | First Amendment | Draft Press Release | 11/11/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1278 | DEF_INT_PRIV_006394 | First Amendment | Draft Press Release | 11/12/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1279 | DEF_INT_PRIV_006395 | First Amendment | Draft Press Release | 10/28/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1280 | DEF_INT_PRIV_006396 - DEF_INT_PRIV_006398 | First Amendment; Attorney-Client/Attorney Work Product | Draft Legal Letter | Undated | Andrew Pugno | | | Nonpublic, confidential draft of a letter defending the legality of a ProtectMarriage.com advertisement; this draft letter also constitutes attorney work product | FA, WP |
| 1281 | DEF_INT_PRIV_006399 - DEF_INT_PRIV_006406 | First Amendment; Attorney-Client/Attorney Work Product | Draft Legal Letter (and supporting legal research) | Undated | Andrew Pugno | | | Nonpublic, confidential draft of a letter defending the legality of a ProtectMarriage.com advertisement; this draft letter also constitutes attorney work product | FA, WP |
| 1282 | DEF_INT_PRIV_006407 - DEF_INT_PRIV_006410 | First Amendment | Draft Press Memorandum | 10/16/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press memorandum | FA |
| 1283 | DEF_INT_PRIV_006411 - DEF_INT_PRIV_006421 | First Amendment; Attorney-Client/Attorney Work Product | Draft Legal Letter (and supporting legal research) | Undated | Andrew Pugno | | | Nonpublic, confidential draft of a letter defending the legality of a ProtectMarriage.com advertisement; this draft letter also constitutes attorney work product | FA, WP |
| 1284 | DEF_INT_PRIV_006422 - DEF_INT_PRIV_006425 | First Amendment | Draft Press Memorandum | 10/16/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press memorandum | FA |
| 1285 | DEF_INT_PRIV_006426 - DEF_INT_PRIV_006428 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's "questions and answers" flyer | FA |
| 1286 | DEF_INT_PRIV_006429 - DEF_INT_PRIV_006433 | First Amendment | Internal Campaign Research for Messaging | 10/10/2008 | Doe 1 | Jeff Flint | | Nonpublic, confidential internal memorandum concerning research for campaign messaging | FA |
| 1287 | DEF_INT_PRIV_006434 - DEF_INT_PRIV_006435 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's promotional "fact sheet" | FA |
| 1288 | DEF_INT_PRIV_006436 | First Amendment | Draft Campaign Letter | 8/26/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a letter to Proposition 8 supporters | FA |
| 1289 | DEF_INT_PRIV_006437 | First Amendment | Draft Campaign Letter | 11/10/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a letter to Proposition 8 supporters | FA |
| 1290 | DEF_INT_PRIV_006438 | First Amendment | Draft Campaign Letter | 10/15/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to Proposition 8 supporters | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1291 | DEF_INT_PRIV_006439 | First Amendment | Draft Campaign Letter | 9/24/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to Proposition 8 supporters | FA |
| 1292 | DEF_INT_PRIV_006440 - DEF_INT_PRIV_006443 | First Amendment | Draft Campaign Letter | Aug. 2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to Proposition 8 supporters | FA |
| 1293 | DEF_INT_PRIV_006444 - DEF_INT_PRIV_006446 | First Amendment | Draft Campaign Letter | Aug. 2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to Proposition 8 supporters | FA |
| 1294 | DEF_INT_PRIV_006447 - DEF_INT_PRIV_006451 | First Amendment | Draft Campaign Letter | Aug. 2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to Proposition 8 supporters | FA |
| 1295 | DEF_INT_PRIV_006452 | First Amendment | Draft Campaign Email | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com blast email to Proposition 8 supporters | FA |
| 1296 | DEF_INT_PRIV_006453 - DEF_INT_PRIV_006454 | First Amendment | Draft Campaign Email | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com blast email to Proposition 8 supporters | FA |
| 1297 | DEF_INT_PRIV_006455 - DEF_INT_PRIV_006457 | First Amendment | Internal Draft Notes about Campaign Advertising | 8/26/2008 | ProtectMarriage.com | | | Nonpublic, confidential working draft of concepts for ProtectMarriage.com television advertisements | FA |
| 1298 | DEF_INT_PRIV_006458 - DEF_INT_PRIV_006462 | First Amendment | Internal Communications Plan | Undated | Unknown | ProtectMarriage.com | | Nonpublic, confidential memorandum concerning campaign messaging | FA |
| 1299 | DEF_INT_PRIV_006463 - DEF_INT_PRIV_006464 | First Amendment | Internal Campaign Meeting Notes | 8/1/2008 | ProtectMarriage.com | | | Nonpublic, confidential ProtectMarriage.com executive committee meeting notes | FA |
| 1300 | DEF_INT_PRIV_006465 - DEF_INT_PRIV_006467 | First Amendment | Draft Campaign Meeting Minutes | 8/29/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft ProtectMarriage.com executive committee meeting minutes | FA |
| 1301 | DEF_INT_PRIV_006468 - DEF_INT_PRIV_006470 | First Amendment | Draft Campaign Letter | July-08 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to Proposition 8 supporters | FA |
| 1302 | DEF_INT_PRIV_006471 - DEF_INT_PRIV_006474 | First Amendment | Draft Campaign Letter | 9/23/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to Proposition 8 supporters | FA |
| 1303 | DEF_INT_PRIV_006475 - DEF_INT_PRIV_006476 | First Amendment | Draft Campaign Letter | 9/23/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to Proposition 8 supporters | FA |
| 1304 | DEF_INT_PRIV_006477 - DEF_INT_PRIV_006493 | First Amendment | Draft Campaign Letter (and media clips for potential inclusion in letter) | 9/23/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to Proposition 8 supporters | FA |
| 1305 | DEF_INT_PRIV_006494 - DEF_INT_PRIV_006495 | First Amendment | Draft Press Statement | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a press statement responding to media coverage | FA |
| 1306 | DEF_INT_PRIV_006496 - DEF_INT_PRIV_006499 | First Amendment | Draft Campaign Letter | 10/6/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to Proposition 8 supporters | FA |
| 1307 | DEF_INT_PRIV_006500 - DEF_INT_PRIV_006504 | First Amendment | Draft Campaign Letter | 10/6/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to Proposition 8 supporters | FA |
| 1308 | DEF_INT_PRIV_006505 - DEF_INT_PRIV_006543 | First Amendment | Internal Messaging and Media Plan | Undated | Schubert Flint Public Affairs | ProtectMarriage.com | | Nonpublic, confidential document summarizing the messaging plan and media strategy for the ProtectMarriage.com campaign | FA |
| 1309 | DEF_INT_PRIV_006544 - DEF_INT_PRIV_006545 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1310 | DEF_INT_PRIV_006546 - DEF_INT_PRIV_006547 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1311 | DEF_INT_PRIV_006548 - DEF_INT_PRIV_006552 | First Amendment | Draft Campaign Letter | 10/9/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter to Proposition 8 supporters | FA |
| 1312 | DEF_INT_PRIV_006553 - DEF_INT_PRIV_006555 | First Amendment | Draft Press Release | 9/12/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1313 | DEF_INT_PRIV_006556 - DEF_INT_PRIV_006560 | First Amendment | Draft Campaign Letter | 10/22/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter | FA |
| 1314 | DEF_INT_PRIV_006561 - DEF_INT_PRIV_006563 | First Amendment | Draft Campaign Letter | Sept. 2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter to Proposition 8 supporters | FA |
| 1315 | DEF_INT_PRIV_006564 - DEF_INT_PRIV_006566 | First Amendment | Draft Campaign Letter | Sept. 2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter to Proposition 8 supporters | FA |
| 1316 | DEF_INT_PRIV_006567 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter to Proposition 8 supporters | FA |
| 1317 | DEF_INT_PRIV_006568 - DEF_INT_PRIV_006569 | First Amendment | Internal Draft Meeting Agenda | 6/17/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft agenda of meeting for the ProtectMarriage.com executive committee | FA |

69 of 99

## Defendant-Intervenors' Privilege Log
## Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copiee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1318 | DEF_INT_PRIV_006570 - DEF_INT_PRIV_006571 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter to Proposition 8 supporters | FA |
| 1319 | DEF_INT_PRIV_006572 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter to Proposition 8 supporters | FA |
| 1320 | DEF_INT_PRIV_006577 - DEF_INT_PRIV_006581 | First Amendment | Draft Letter | 5/18/2009 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter to Proposition 8 supporters | FA |
| 1321 | DEF_INT_PRIV_006582 - DEF_INT_PRIV_006586 | First Amendment | Draft Letter | 5/18/2009 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter to Proposition 8 supporters | FA |
| 1322 | DEF_INT_PRIV_006587 - DEF_INT_PRIV_006590 | First Amendment | Draft Letter | 5/18/2009 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter to Proposition 8 supporters | FA |
| 1323 | DEF_INT_PRIV_006591 - DEF_INT_PRIV_006594 | First Amendment | Draft Letter | 5/18/2009 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter to Proposition 8 supporters | FA |
| 1324 | DEF_INT_PRIV_006595 - DEF_INT_PRIV_006598 | First Amendment | Draft Letter | 5/18/2009 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter to Proposition 8 supporters | FA |
| 1325 | DEF_INT_PRIV_006599 - DEF_INT_PRIV_006600 | First Amendment | Email | 6/15/2008 | Maggie Gallagher | Andrew Pugno, Ron Prentice | Doe Executive Committee Member, Ned Dolejsi | Nonpublic, confidential messaging discussions concerning preparation of ProtectMarriage.com's overall campaign messaging | FA |
| 1326 | DEF_INT_PRIV_006601 - DEF_INT_PRIV_006602 | First Amendment | Draft Messaging Notes | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of notes pertaining to ProtectMarriage.com's messaging | FA |
| 1327 | DEF_INT_PRIV_006603 - DEF_INT_PRIV_006604 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1328 | DEF_INT_PRIV_006605 - DEF_INT_PRIV_006608 | First Amendment | Internal Campaign Overview | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of an overview discussing the messaging and strategy details of the ProtectMarriage.com campaign | FA |
| 1329 | DEF_INT_PRIV_006609 - DEF_INT_PRIV_006610 | First Amendment | Draft Script for Promotional Call | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft script for a ProtectMarriage.com promotional phone call supporting Proposition 8 | FA |
| 1330 | DEF_INT_PRIV_006611 | First Amendment | Nonfinal Video | Undated | ProtectMarriage.com | | | Nonpublic, confidential nonfinal version of a video supporting Proposition 8 | FA |
| 1331 | DEF_INT_PRIV_006612 | First Amendment | Nonfinal Video | Undated | ProtectMarriage.com | | | Nonpublic, confidential nonfinal version of a video supporting Proposition 8 | FA |
| 1332 | DEF_INT_PRIV_006613 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's printed promotional materials | FA |
| 1333 | DEF_INT_PRIV_006614 - DEF_INT_PRIV_006615 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's printed promotional materials | FA |
| 1334 | DEF_INT_PRIV_006616 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's printed promotional materials | FA |
| 1335 | DEF_INT_PRIV_006617 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's fact sheet promoting Proposition 8 | FA |
| 1336 | DEF_INT_PRIV_006618 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's fact sheet promoting Proposition 8 | FA |
| 1337 | DEF_INT_PRIV_006619 - DEF_INT_PRIV_006621 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's fact sheet promoting Proposition 8 | FA |
| 1338 | DEF_INT_PRIV_006622 - DEF_INT_PRIV_006623 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's fact sheet promoting Proposition 8 | FA |
| 1339 | DEF_INT_PRIV_006624 - DEF_INT_PRIV_006625 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's fact sheet promoting Proposition 8 | FA |
| 1340 | DEF_INT_PRIV_006626 - DEF_INT_PRIV_006627 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's fact sheet promoting Proposition 8 | FA |
| 1341 | DEF_INT_PRIV_006628 - DEF_INT_PRIV_006629 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's fact sheet promoting Proposition 8 | FA |
| 1342 | DEF_INT_PRIV_006630 - DEF_INT_PRIV_006631 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's fact sheet promoting Proposition 8 | FA |
| 1343 | DEF_INT_PRIV_006632 - DEF_INT_PRIV_006633 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's fact sheet promoting Proposition 8 | FA |
| 1344 | DEF_INT_PRIV_006634 - DEF_INT_PRIV_006635 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's fact sheet promoting Proposition 8 | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1345 | DEF_INT_PRIV_006636 - DEF_INT_PRIV_006638 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's "questions and answers" flyer promoting Proposition 8 | FA |
| 1346 | DEF_INT_PRIV_006639 - DEF_INT_PRIV_006641 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's "questions and answers" flyer promoting Proposition 8 | FA |
| 1347 | DEF_INT_PRIV_006642 - DEF_INT_PRIV_006643 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's "questions and answers" flyer promoting Proposition 8 | FA |
| 1348 | DEF_INT_PRIV_006644 - DEF_INT_PRIV_006645 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's "questions and answers" flyer promoting Proposition 8 | FA |
| 1349 | DEF_INT_PRIV_006646 - DEF_INT_PRIV_006647 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's "questions and answers" flyer promoting Proposition 8 | FA |
| 1350 | DEF_INT_PRIV_006648 - DEF_INT_PRIV_006649 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's "questions and answers" flyer promoting Proposition 8 | FA |
| 1351 | DEF_INT_PRIV_006650 - DEF_INT_PRIV_006651 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's "questions and answers" flyer promoting Proposition 8 | FA |
| 1352 | DEF_INT_PRIV_006652 - DEF_INT_PRIV_006653 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's "questions and answers" flyer promoting Proposition 8 | FA |
| 1353 | DEF_INT_PRIV_006654 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com flyer promoting Proposition 8 | FA |
| 1354 | DEF_INT_PRIV_006655 - DEF_INT_PRIV_006656 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com flyer promoting Proposition 8 | FA |
| 1355 | DEF_INT_PRIV_006657 - DEF_INT_PRIV_006658 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com flyer promoting Proposition 8 | FA |
| 1356 | DEF_INT_PRIV_006659 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com flyer promoting Proposition 8 | FA |
| 1357 | DEF_INT_PRIV_006660 | First Amendment | Draft Press Statement | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press statement | FA |
| 1358 | DEF_INT_PRIV_006661 - DEF_INT_PRIV_006698 | First Amendment | Internal Grassroots Campaign Plan | Undated | ProtectMarriage.com | | | Nonpublic, confidential messaging discussions concerning a ProtectMarriage.com television advertisement | FA |
| 1359 | DEF_INT_PRIV_006699 - DEF_INT_PRIV_006700 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's "myths and facts" flyer promoting Proposition 8 | FA |
| 1360 | DEF_INT_PRIV_006701 - DEF_INT_PRIV_006702 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's "myths and facts" flyer promoting Proposition 8 | FA |
| 1361 | DEF_INT_PRIV_006703 - DEF_INT_PRIV_006705 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's "myths and facts" flyer promoting Proposition 8 | FA |
| 1362 | DEF_INT_PRIV_006706 - DEF_INT_PRIV_006707 | First Amendment | Draft Promotional Material | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's "myths and facts" flyer promoting Proposition 8 | FA |
| 1363 | DEF_INT_PRIV_006708 - DEF_INT_PRIV_006711 | First Amendment | Draft Email Blast | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com blast email | FA |
| 1364 | DEF_INT_PRIV_006712 - DEF_INT_PRIV_006714 | First Amendment | Draft Phoning Scripts | Undated | Gary Lawrence | | | Nonpublic, confidential draft of ProtectMarriage.com's scripts for communicating to voters about Proposition 8 | FA |
| 1365 | DEF_INT_PRIV_006715 | First Amendment | Draft of Internal Messaging Points | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's messaging points for communicating to voters about Proposition 8 | FA |
| 1366 | DEF_INT_PRIV_006716 | First Amendment | Draft of Internal Messaging Points | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's messaging points for communicating to voters about Proposition 8 | FA |
| 1367 | DEF_INT_PRIV_006717 - DEF_INT_PRIV_006718 | First Amendment | Draft Press Release | 12/22/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1368 | DEF_INT_PRIV_006719 - DEF_INT_PRIV_006720 | First Amendment | Internal Messaging Memorandum | Undated | ProtectMarriage.com | | | Nonpublic, confidential document containing questions and messaging points for communicating to voters about Proposition 8 | FA |
| 1369 | DEF_INT_PRIV_006721 - DEF_INT_PRIV_006723 | First Amendment | Internal Messaging and Media Plan | Undated | Doe 1 | | | Nonpublic, confidential document discussing ProtectMarriage.com's messaging plan and media strategy for a specific group of voters | FA |
| 1370 | DEF_INT_PRIV_006725 | First Amendment | Draft of Internal Messaging Points | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's messaging points for communicating to voters about Proposition 8 | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | (Copies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1371 | DEF_INT_PRIV_006726 | First Amendment | Nonfinal Version of Video | Undated | ProtectMarriage.com | | | Nonpublic, confidential version of a video supporting Proposition 8 | FA |
| 1372 | DEF_INT_PRIV_006727- | First Amendment | Internal Messaging and Media Plan | Undated | ProtectMarriage.com | | | Nonpublic, confidential memorandum of ProtectMarriage.com messaging and media plan targeting a specific group of voters | FA |
| 1373 | DEF_INT_PRIV_006734 | First Amendment | Draft Media Advisory | 11/14/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com media advisory | FA |
| 1374 | DEF_INT_PRIV_006735- 006737 | First Amendment | Draft Talking Points | 10/27/2009 | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com taking points | FA |
| 1375 | DEF_INT_PRIV_006738- 006739 | First Amendment | Draft Editorial | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com editorial for print media | FA |
| 1376 | DEF_INT_PRIV_006740- 006741 | First Amendment | Draft Editorial | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com editorial for print media | FA |
| 1377 | DEF_INT_PRIV_006742- 006743 | First Amendment | Draft Editorial | 10/1/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com editorial for print media | FA |
| 1378 | DEF_INT_PRIV_006744 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1379 | DEF_INT_PRIV_006745 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1380 | DEF_INT_PRIV_006746- 006747 | First Amendment | Draft Donation Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com donation letter | FA |
| 1381 | DEF_INT_PRIV_006748- 006749 | First Amendment | Draft Donation Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com donation letter | FA |
| 1382 | DEF_INT_PRIV_006750- 006751 | First Amendment | Draft Donation Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com donation letter | FA |
| 1383 | DEF_INT_PRIV_006752- 006753 | First Amendment | Draft Donation Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com donation letter | FA |
| 1384 | DEF_INT_PRIV_006754 | First Amendment | Draft Talking Points | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com talking points | FA |
| 1385 | DEF_INT_PRIV_006755- 006756 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter to voters | FA |
| 1386 | DEF_INT_PRIV_006757- 006758 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter to voters | FA |
| 1387 | DEF_INT_PRIV_006769- 006770 | First Amendment | Draft Script of Television Advertisement | 9/13/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1388 | DEF_INT_PRIV_006771- 006772 | First Amendment | Draft Script of Television Advertisement | 9/15/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1389 | DEF_INT_PRIV_006773- 006779 | First Amendment | Draft of Internal Campaign Research | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com memorandum containing research to support the campaign's messaging | FA |
| 1390 | DEF_INT_PRIV_006780 | First Amendment | Draft Promotional Flyer | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com promotional flyer | FA |
| 1391 | DEF_INT_PRIV_006781 | First Amendment | Draft Ballot Argument | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's ballot argument | FA |
| 1392 | DEF_INT_PRIV_006782 | First Amendment | Draft Ballot Argument | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's ballot argument | FA |
| 1393 | DEF_INT_PRIV_006783- 006831 | First Amendment | Email with attachments (materials considered in developing messaging) | 6/25/2008 | Bill May | Ned Dolejsi | | Nonpublic, confidential campaign strategy and messaging communications with a draft flyer, agenda, and talking points for event promoting Proposition 8 | FA |
| 1394 | DEF_INT_PRIV_006832 | First Amendment | Draft Press Release | 10/24/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1395 | DEF_INT_PRIV_006833 | First Amendment | Draft Telephone Script | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com telephone script | FA |
| 1396 | DEF_INT_PRIV_006834 | First Amendment | Draft Telephone Script | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com telephone script | FA |
| 1397 | DEF_INT_PRIV_006835- 006837 | First Amendment | Draft Campaign Letter | Mar. 2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1398 | DEF_INT_PRIV_006838 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter | FA |
| 1399 | DEF_INT_PRIV_006839- 006840 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter | FA |
| 1400 | DEF_INT_PRIV_006841 - 006842 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter | FA |
| 1401 | DEF_INT_PRIV_006843 | First Amendment | Draft Telephone Script | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com telephone script | FA |
| 1402 | DEF_INT_PRIV_006844 - 006845 | First Amendment | Draft Campaign Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign letter | FA |
| 1403 | DEF_INT_PRIV_006846 | First Amendment | Draft Ballot Argument | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's ballot argument | FA |
| 1404 | DEF_INT_PRIV_006847 | First Amendment | Draft Telephone Script | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com telephone script | FA |
| 1405 | DEF_INT_PRIV_006848- 006852 | First Amendment | Internal Strategy Memorandum | 6/6/2008 | Doe 1 | ProtectMarriage.com | | Nonpublic, confidential document discussing ProtectMarriage.com's overall campaign strategy | FA |
| 1406 | DEF_INT_PRIV_006853- 006900 | First Amendment | Internal Strategy Memorandum | 5/27/2008 | Schubert Flint Public Affairs | ProtectMarriage.com | | Nonpublic, confidential document discussing ProtectMarriage.com's overall campaign strategy | FA |
| 1407 | DEF_INT_PRIV_006887- 006888 | First Amendment | Draft Script of Television Advertisement | 9/13/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1408 | DEF_INT_PRIV_006889 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1409 | DEF_INT_PRIV_006890- 006891 | First Amendment | Draft Campaign Statement | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign statement | FA |
| 1410 | DEF_INT_PRIV_006892 | First Amendment | Draft Campaign Statement | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign statement | FA |
| 1411 | DEF_INT_PRIV_006893 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1412 | DEF_INT_PRIV_006894- 006895 | First Amendment | Draft Ballot Argument | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's ballot argument | FA |
| 1413 | DEF_INT_PRIV_006896 | First Amendment | Draft Donation Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com donation letter | FA |
| 1414 | DEF_INT_PRIV_006897- 006900 | First Amendment | Draft Informational Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com informational letter regarding marriage | FA |
| 1415 | DEF_INT_PRIV_006901- 006905 | First Amendment | Draft Informational Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com informational letter regarding marriage | FA |
| 1416 | DEF_INT_PRIV_006906- 006909 | First Amendment | Draft Informational Letter | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com informational letter regarding marriage | FA |
| 1417 | DEF_INT_PRIV_006910 | First Amendment | Draft of Television Advertisement | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com television advertisement | FA |
| 1418 | DEF_INT_PRIV_006911 | First Amendment | Draft Press Release | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press release | FA |
| 1419 | DEF_INT_PRIV_006912 | First Amendment | Draft Script of Television Advertisement | 8/30/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1420 | DEF_INT_PRIV_006913- 006914 | First Amendment | Draft Script of Television Advertisement | 8/30/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1421 | DEF_INT_PRIV_006915- 006916 | First Amendment | Draft Script of Television Advertisement | 9/13/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1422 | DEF_INT_PRIV_006917 | First Amendment | Draft Script of Television Advertisement | 8/30/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1423 | DEF_INT_PRIV_006918 | First Amendment | Draft Script of Television Advertisement | 8/30/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1424 | DEF_INT_PRIV_006919- 006920 | First Amendment | Draft Script of Television Advertisement | 9/13/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1425 | DEF_INT_PRIV_006921- 006922 | First Amendment | Draft Script of Television Advertisement | 9/13/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1426 | DEF_INT_PRIV_006923 | First Amendment | Draft Script of Television Advertisement | 8/30/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1427 | DEF_INT_PRIV_006924 | First Amendment | Draft Script of Television Advertisement | 8/30/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1428 | DEF_INT_PRIV_006925 | First Amendment | Draft Script of Television Advertisement | 8/30/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1429 | DEF_INT_PRIV_006926- 006929 | First Amendment | Draft Script of Television Advertisement | 8/30/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1430 | DEF_INT_PRIV_006928- 006929 | First Amendment | Draft Script of Television Advertisement | 8/30/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1431 | DEF_INT_PRIV_006930- 006931 | First Amendment | Draft Script of Television Advertisement | 9/18/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1432 | DEF_INT_PRIV_006932- 006833 | First Amendment | Draft Script of Television Advertisement | 10/20/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1433 | DEF_INT_PRIV_006934- 006935 | First Amendment | Draft Script of Television Advertisement | 9/18/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1434 | DEF_INT_PRIV_006936 | First Amendment | Draft Telephone Script | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com telephone script | FA |
| 1435 | DEF_INT_PRIV_006937 | First Amendment | Draft Campaign Flyer | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com campaign flyer | FA |
| 1436 | DEF_INT_PRIV_006938- 006939 | First Amendment | Draft Script of Television Advertisement | 9/18/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com television advertisement | FA |
| 1437 | DEF_INT_PRIV_006940 | First Amendment | Nonfinal Version of Television Advertisement | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft version of a ProtectMarriage.com television advertisement | FA |
| 1438 | DEF_INT_PRIV_006941 | First Amendment | Draft Script of Radio Advertisement | 9/27/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com radio advertisement | FA |
| 1439 | DEF_INT_PRIV_006942 | First Amendment | Draft Script of Radio Advertisement | 9/27/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com radio advertisement | FA |
| 1440 | DEF_INT_PRIV_006943 | First Amendment | Draft Script of Radio Advertisement | 9/27/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a script for a ProtectMarriage.com radio advertisement | FA |
| 1441 | DEF_INT_PRIV_006944 | First Amendment | Nonfinal Version of Radio Advertisement | Undated | ProtectMarriage.com | | | Nonpublic, confidential version of a ProtectMarriage.com radio advertisement | FA |
| 1442 | DEF_INT_PRIV_006945 | First Amendment | Draft Promotional Flyer | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com promotional flyer | FA |
| 1443 | DEF_INT_PRIV_007019 - DEF_INT_PRIV_007020 | First Amendment | Email | 9/12/2008 | Doe 1 | Ron Prentice, Jeff Flint, Frank Schubert | | Nonpublic, confidential messaging discussion concerning preparation of a ProtectMarriage.com press release | FA |
| 1444 | DEF_INT_PRIV_007023 - DEF_INT_PRIV_007025 | First Amendment | Email | 9/12/2008 | Jim Garlow | Ron Prentice, Jeff Flint, Frank Schubert | | Nonpublic, confidential messaging discussion concerning a ProtectMarriage.com press release | FA |
| 1445 | DEF_INT_PRIV_007054 - DEF_INT_PRIV_007055 | First Amendment | Email string | 6/2/2008 | Andrew Pugno, Ron Prentice | Ron Prentice, Andrew Pugno | | Nonpublic, confidential messaging discussion concerning preparation of ProtectMarriage.com's campaign messaging | FA |
| 1446 | DEF_INT_PRIV_007057 - DEF_INT_PRIV_007058 | First Amendment | Email with attachment (draft press release) | 6/20/2008 | Ron Prentice | Doe 1, Dan Kirby | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com press release | FA |
| 1447 | DEF_INT_PRIV_007059 - DEF_INT_PRIV_007062 | First Amendment | Email string with attachment (internal phone script) | 2/23/2008 | Ron Prentice, Andrew Pugno, Doe 1 | Ron Prentice, Andrew Pugno, Doe 1 | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com robocall to voters | FA |
| 1448 | DEF_INT_PRIV_007063 - DEF_INT_PRIV_007064 | First Amendment | Email with attachment (draft press release) email blast | 5/16/2008 | Ron Prentice | Doe 1, Dan Kirby | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com press release | FA |
| 1449 | DEF_INT_PRIV_007065 - DEF_INT_PRIV_007066 | First Amendment | Email with attachment (draft letter) | 5/13/2008 | Ron Prentice | Dan Kirby, Lynne Fishel, Andrew Pugno | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com donation letter | FA |
| 1450 | DEF_INT_PRIV_007069 | First Amendment | Email string with attachment (draft media advisory) | 11/3/2008 | Derek McCoy, Chip White | Frank Schubert, Jeff Flint, Derek McCoy, Chip White | Chip White, Ron Prentice, Nancy Limon | Nonpublic, confidential messaging communication concerning the potential distribution of a press release | FA |
| 1451 | DEF_INT_PRIV_007070 - DEF_INT_PRIV_007071 | First Amendment | Email with attachment (draft phone script) | 11/3/2008 | Doe 1 | Jeff Flint, Ron Prentice | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com robocall to voters | FA |
| 1452 | DEF_INT_PRIV_007072 - DEF_INT_PRIV_007074 | First Amendment | Email with attachment (draft statement for promotional event) | 10/27/2008 | Frank Schubert | Ron Prentice, Jim Garlow | | Nonpublic, confidential communication concerning messaging for a ProtectMarriage.com event promoting Proposition 8 | FA |

74 of 99

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1453 | DEF_INT_PRIV_007075 – DEF_INT_PRIV_007078 | First Amendment | Email with attachment (internal agenda and talking points) | 10/26/2008 | Chem Spriggs Hernandez | Ron Prentice, Chris Clark, Ned Dolejsi, Jim Garlow | Frank Schubert, Jeff Flint, Anne Subia | Nonpublic, confidential messaging communication for a ProtectMarriage.com event promoting Proposition 8 | FA |
| 1454 | DEF_INT_PRIV_007079 – DEF_INT_PRIV_007080 | First Amendment | Email string with attachment (draft flyer) | 10/22/2008 | Doe 1, Ron Prentice | Ron Prentice, Doe 1 | | Nonpublic, confidential messaging communication regarding an event promoting Proposition 8 | FA |
| 1455 | DEF_INT_PRIV_007081 | First Amendment | Email | 10/16/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Steve Linder, Jeff Flint, Nancy Limon, Songs Eddings Brown, Chip White, Gary Lawrence, Does 1-2 | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com television advertisement | FA |
| 1456 | DEF_INT_PRIV_007083 – DEF_INT_PRIV_007085 | First Amendment | Email with attachment (draft letter) | 10/14/2008 | Andrew Pugno | Ron Prentice, Frank Schubert | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com fundraising letter | FA |
| 1457 | DEF_INT_PRIV_007088 – DEF_INT_PRIV_007089 | First Amendment | Email with attachment (nonfinal advertisement) | 10/9/2008 | Jeff Flint | Ron Prentice | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com advertisement | FA |
| 1458 | DEF_INT_PRIV_007090 – DEF_INT_PRIV_007091 | First Amendment | Email with attachment (nonfinal advertisement) | 10/9/2008 | Jeff Flint | Ron Prentice | | Nonpublic, confidential messaging communication concerning preparation of a ProtectMarriage.com advertisement | FA |
| 1459 | DEF_INT_PRIV_007092 – DEF_INT_PRIV_007093 | First Amendment | Email (attachment is a publicly distributed flyer which has been produced) | 10/7/2008 | Doe 1 | Ron Prentice | | Nonpublic, confidential communication concerning an event promoting Proposition 8 | FA |
| 1460 | DEF_INT_PRIV_007094 – DEF_INT_PRIV_007095 | First Amendment | Email string with related attachment | 10/2/2008 | Doe 1, William Tam | Ron Prentice, William Tam, Doe 1 | | Nonpublic, confidential messaging communication regarding an event promoting Proposition 8 | FA |
| 1461 | DEF_INT_PRIV_007105 – DEF_INT_PRIV_007106 | First Amendment | Email string with related attachment | 9/15/2008 | Derek McCoy, Ron Prentice | Ron Prentice, Derek McCoy | | Nonpublic, confidential communication and draft flyer regarding an event promoting Proposition 8 | FA |
| 1462 | DEF_INT_PRIV_007107 – DEF_INT_PRIV_007108 | First Amendment | Email with related attachment | 9/15/2008 | Derek McCoy | Ron Prentice | | Nonpublic, confidential communication and draft flyer regarding an event promoting Proposition 8 | FA |
| 1463 | DEF_INT_PRIV_007113 – DEF_INT_PRIV_007114 | First Amendment | Email with attachments (draft promotional materials) | 8/25/2008 | Doe 1 | Ron Prentice | | Nonpublic, confidential communication and draft materials regarding an event promoting Proposition 8 | FA |
| 1464 | DEF_INT_PRIV_007175 – DEF_INT_PRIV_007176 | First Amendment | Email with attachment (draft flyer) | 8/22/2008 | Jim Garlow | Does 1-2, Jeff Flint, Ron Prentice | | Nonpublic, confidential communication and draft flyer regarding an event promoting Proposition 8 | FA |
| 1465 | DEF_INT_PRIV_007179 – DEF_INT_PRIV_007181 | First Amendment | Email with attachment (draft flyer) | 8/21/2008 | Doe 1 | Ron Prentice | | Nonpublic, confidential messaging communication concerning preparation of a flyer promoting Proposition 8 | FA |
| 1466 | DEF_INT_PRIV_007182 | First Amendment | Email string | 8/19/2008 | Doe 1, Ron Prentice | Doe 1, Ron Prentice | | Nonpublic, confidential communication concerning campaign events promoting Proposition 8 | FA |
| 1467 | DEF_INT_PRIV_007183 – DEF_INT_PRIV_007186 | First Amendment | Email with attachments (draft promotional materials) | 8/13/2008 | Michael Sowers | Doe Executive Committee Member, Ron Prentice | Steve Linder, Peter Henderson, Doe 1 | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com fundraising letter | FA |
| 1468 | DEF_INT_PRIV_007187 – DEF_INT_PRIV_007189 | First Amendment | Email with attachment (draft flyer) | 8/11/2008 | Steve Linder | Ron Prentice | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com flyer | FA |
| 1469 | DEF_INT_PRIV_007190 – DEF_INT_PRIV_007194 | First Amendment | Email with attachment (draft flyer) | 8/4/2008 | Jeff Flint | Ron Prentice | Andrew Pugno, Frank Schubert | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com flyer | FA |
| 1470 | DEF_INT_PRIV_007204 – DEF_INT_PRIV_007207 | First Amendment | Email with attachment (letter) | 6/30/2008 | Charles LiMandri | Frank Schubert | Ron Prentice | Nonpublic, confidential communication regarding overall campaign messaging | FA |
| 1471 | DEF_INT_PRIV_007208 – DEF_INT_PRIV_007213 | First Amendment | Email with attachment (draft letter) | 6/17/2008 | Dan Kirby | Doe 1 | | Nonpublic, confidential communication regarding potential message for ProtectMarriage.com's website | FA |
| 1472 | DEF_INT_PRIV_007214 – DEF_INT_PRIV_007215 | First Amendment | Email with attachment (draft flyer) | 6/16/2008 | Bill May | Andrew Pugno, Ron Prentice, Jeff Flint | | Nonpublic, confidential communication regarding campaign messaging for future media appearance | FA |
| 1473 | DEF_INT_PRIV_007216 – DEF_INT_PRIV_007217 | First Amendment | Email with attachment (draft letter) | 6/3/2008 | Dan Kirby | Ron Prentice, Doe Kirby | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters of Proposition 8 | FA |
| 1474 | DEF_INT_PRIV_007218 – DEF_INT_PRIV_007219 | First Amendment | Email with attachment (draft letter) | 5/21/2008 | Dan Kirby | Ron Prentice | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters of Proposition 8 | FA |
| 1475 | DEF_INT_PRIV_007220 – DEF_INT_PRIV_007221 | First Amendment | Email with attachment (draft webpage) | 5/14/2008 | Dan Kirby | Doe 1 | Ron Prentice | Nonpublic, confidential communication concerning preparation of a posting for the ProtectMarriage.com website | FA |
| 1476 | DEF_INT_PRIV_007222 – DEF_INT_PRIV_007224 | First Amendment | Email | 8/21/2009 | Gary Lawrence | Mark Jansson | | Nonpublic, confidential discussion about messaging used during the ProtectMarriage.com campaign | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1477 | DEF_INT_PRIV_007225 - DEF_INT_PRIV_007227 | First Amendment | Email string | 11/3/2008 | Frank Schubert, Mark Jansson | Mark Jansson, Ned Dolejsi, Doe 1, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ron Prentice, Frank Schubert | Does 2-4 | Nonpublic, confidential messaging discussions about directing particular messaging and promotional materials to a specific group of voters | FA |
| 1478 | DEF_INT_PRIV_007231 | First Amendment | Email string | 10/17/2008 | Frank Schubert, Ned Dolejsi, Mark Jansson, Doe 1 | Mark Jansson, Doe 1, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Chip White, Jeff Flint, Frank Schubert | Jeff Flint, Frank Schubert, Mark Jansson | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 1479 | DEF_INT_PRIV_007232 - DEF_INT_PRIV_007234 | First Amendment | Email string | 10/17/2008 | Frank Schubert, Ned Dolejsi, Mark Jansson, Doe 1 | Mark Jansson, Doe 1, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Chip White, Jeff Flint, Frank Schubert | Jeff Flint, Frank Schubert, Mark Jansson | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 1480 | DEF_INT_PRIV_007235 - DEF_INT_PRIV_007236 | First Amendment | Email | 10/17/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Chip White, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussions concerning videos promoting marriage and Proposition 8 | FA |
| 1481 | DEF_INT_PRIV_007237 - DEF_INT_PRIV_007238 | First Amendment | Email | 10/17/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Chip White, Frank Schubert, Jeff Flint | | Nonpublic, confidential messaging discussions concerning videos promoting marriage and Proposition 8 | FA |
| 1482 | DEF_INT_PRIV_007239 - DEF_INT_PRIV_007240 | First Amendment | Email string | 10/17/2008 | Frank Schubert, Mark Jansson, Doe 1 | Mark Jansson, Doe 1, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Chip White, Jeff Flint, Frank Schubert | Jeff Flint, Frank Schubert, Mark Jansson | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 1483 | DEF_INT_PRIV_007241 - DEF_INT_PRIV_007242 | First Amendment | Email string | 10/17/2008 | Frank Schubert, Ned Dolejsi, Mark Jansson, Doe 1 | Mark Jansson, Doe 1, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Chip White, Jeff Flint, Frank Schubert | Jeff Flint, Frank Schubert, Mark Jansson | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 1484 | DEF_INT_PRIV_007243 | First Amendment | Email | 10/32/2008 | Steve Linder | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Peter Henderson, Michael Stoveis, Doe 1 | | Nonpublic, confidential messaging discussions concerning a video promoting Proposition 8 | FA |
| 1485 | DEF_INT_PRIV_007244 - DEF_INT_PRIV_007245 | First Amendment | Email string | 9/27/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 1486 | DEF_INT_PRIV_007246 | First Amendment | Email string | 9/27/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 1487 | DEF_INT_PRIV_007247 | First Amendment | Email string | 9/27/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Does 1-3 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 1488 | DEF_INT_PRIV_007248 | First Amendment | Email | 9/26/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member | Gary Lawrence, Does 1-3 | Nonpublic, confidential messaging discussions concerning resources for developing campaign messaging | FA |
| 1489 | DEF_INT_PRIV_007249 - DEF_INT_PRIV_007250 | First Amendment | Email string | 9/16/2008 | Mark Jansson, Ned Dolejsi | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 1490 | DEF_INT_PRIV_007251 | First Amendment | Email string | 9/15/2008 | Doe Executive Committee Member, Ron Prentice | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Doe 1 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 1491 | DEF_INT_PRIV_007252 - DEF_INT_PRIV_007253 | First Amendment | Email | 8/19/2008 | Mark Jansson | Does 1-3 | | Nonpublic, confidential correspondence discussing campaign fundraising and strategy | FA |
| 1492 | DEF_INT_PRIV_007254 - DEF_INT_PRIV_007255 | First Amendment | Email string | 8/7/2008 | Frank Schubert, Jennifer Kerns | Jennifer Kerns, Jeff Flint, Frank Schubert, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Frank Schubert | | Nonpublic, confidential messaging discussions developing talking points for the ProtectMarriage.com campaign | FA |
| 1493 | DEF_INT_PRIV_007256 - DEF_INT_PRIV_007257 | First Amendment | Email string | 8/7/2008 | Jennifer Kerns | Jeff Flint, Andrew Pugno, Ron Prentice, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Frank Schubert | | Nonpublic, confidential messaging discussions developing talking points for the ProtectMarriage.com campaign | FA |
| 1494 | DEF_INT_PRIV_007258 - DEF_INT_PRIV_007262 | First Amendment | Email string | 12/5/2008 | Ron Prentice, Bill May | Andrew Pugno, Mark Jansson, Ned Dolejsi, Ron Prentice, Frank Schubert | | Nonpublic, confidential discussions about campaign strategy | FA |
| 1495 | DEF_INT_PRIV_007263 - DEF_INT_PRIV_007264 | First Amendment | Email string | 9/22/2008 | Mark Jansson, Andrew Pugno | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Chip White, Frank Schubert, Jeff Flint, Gary Lawrence | Does 1-5 | Nonpublic, confidential discussions about a ProtectMarriage.com public event promoting Proposition 8 | FA |
| 1496 | DEF_INT_PRIV_007265 | First Amendment | Email | 11/1/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Ned Dolejsi, Doe 1, Mark Jansson, Jeff Flint, Gary Lawrence | | Nonpublic, confidential discussions about a public advertisement discussing Proposition 8 | FA |
| 1497 | DEF_INT_PRIV_007266 | First Amendment | Email string | 10/31/2008 | Mark Jansson, Doe 1 | | | Nonpublic, confidential discussions about a potential public communication supporting Proposition 8 | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1498 | DEF_INT_PRIV_007267 - DEF_INT_PRIV_007269 | First Amendment | Email | 10/31/2008 | Doe 1 | Cherri Spriggs Hernandez, Chip White, Janeth Hernandez, Jeff Flint, Jennifer Kerns, Laura Saucedo Cunningham, Maria Fernanda, Mark Jansson, Nancy Limon, Sarah Pollo, Sonja Eddings Brown, Does 2-446 | | Nonpublic discussion concerning messaging strategy about Proposition 8 | FA |
| 1499 | DEF_INT_PRIV_007270 | First Amendment | Email | 10/30/2008 | Doe 1 | Mark Jansson | | Nonpublic, confidential discussions about a potential public communication promoting Proposition 8 | FA |
| 1500 | DEF_INT_PRIV_007271 - DEF_INT_PRIV_007272 | First Amendment | Email | 10/28/2008 | Frank Schubert | Ron Prentice, Mark Jansson, Jeff Flint, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Does 1-4 | | Nonpublic, confidential discussions about a potential public communication promoting Proposition 8 | FA |
| 1501 | DEF_INT_PRIV_007273 - DEF_INT_PRIV_007274 | First Amendment | Email string | 10/27/2008 | Mark Jansson, Does 1-2 | Mark Jansson, Does 1-2 | | Nonpublic, confidential discussions about messaging for a specific group of voters | FA |
| 1502 | DEF_INT_PRIV_007275 - DEF_INT_PRIV_007278 | First Amendment | Email string | 10/26/2008 | Mark Jansson, Does 1-2 | Mark Jansson, Ron Prentice, Andrew Pugno, Does 2-4 | Doe 5, Gary Lawrence | Nonpublic, confidential discussions about messaging and campaign strategy | FA |
| 1503 | DEF_INT_PRIV_007279 - DEF_INT_PRIV_007282 | First Amendment | Email string | 10/26/2008 | Mark Jansson, Doe 1 | Mark Jansson, Ron Prentice, Andrew Pugno, Does 2-4 | Doe 5, Gary Lawrence | Nonpublic, confidential discussions about messaging and campaign strategy | FA |
| 1504 | DEF_INT_PRIV_007283 - DEF_INT_PRIV_007285 | First Amendment | Email string | 10/25/2008 | Does 1-2 | Does 1-3 | Does 2, 4-11 | Nonpublic, confidential discussion about campaign messaging, media coverage of the campaign, and voter reaction | FA |
| 1505 | DEF_INT_PRIV_007286 - DEF_INT_PRIV_007288 | First Amendment | Email string | 10/25/2008 | Does 1-2 | Does 1-2, Mark Jansson | Doe 1, Mark Jansson | Nonpublic, confidential discussions about a potential public communication promoting Proposition 8 | FA |
| 1506 | DEF_INT_PRIV_007289 - DEF_INT_PRIV_007291 | First Amendment | Email string | 9/16/2008 | Mark Jansson, Ned Dolejsi | Frank Schubert, Jeff Flint, Ron Prentice, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Gary Lawrence | | Nonpublic, confidential messaging discussions concerning a ProtectMarriage.com letter | FA |
| 1507 | DEF_INT_PRIV_007292 - DEF_INT_PRIV_007293 | First Amendment | Email string | 10/17/2008 - 10/24/2008 | Mark Jansson, Andrew Pugno, Frank Schubert, Doe 1, Doe Executive Committee Member | Mark Jansson, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Chip White, Frank Schubert, Jeff Flint, Does 1-4 | | Nonpublic, confidential messaging discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 1508 | DEF_INT_PRIV_007294 - DEF_INT_PRIV_007295 | First Amendment | Email string | 10/23/2008 - 10/24/2008 | Jeff Flint, Ron Prentice | Ron Prentice, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Chip White, Sonja Eddings Brown, Does 1-4 | | Nonpublic, confidential discussions concerning media relations and messaging | FA |
| 1509 | DEF_INT_PRIV_007296 - DEF_INT_PRIV_007297 | First Amendment | Email string | 10/23/2008 - 10/24/2008 | Ron Prentice, Andrew Pugno | Ron Prentice, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Chip White, Sonja Eddings Brown, Does 1-4 | | Nonpublic, confidential discussions concerning media relations and messaging | FA |
| 1510 | DEF_INT_PRIV_007298 - DEF_INT_PRIV_007299 | First Amendment | Email string | 10/23/2008 - 10/24/2008 | Ron Prentice, Andrew Pugno, Frank Schubert | Ron Prentice, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Chip White, Sonja Eddings Brown, Does 1-4 | | Nonpublic, confidential discussions concerning media relations and messaging | FA |
| 1511 | DEF_INT_PRIV_007300 - DEF_INT_PRIV_007301 | First Amendment | Email string | 10/23/2008 | Ron Prentice, Mark Jansson | Ron Prentice, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Chip White, Sonja Eddings Brown, Does 1-4 | | Nonpublic, confidential discussions concerning media relations and messaging | FA |
| 1512 | DEF_INT_PRIV_007302 - DEF_INT_PRIV_007303 | First Amendment | Email string | 10/23/2008 | Ron Prentice, Doe 1, Frank Schubert | Frank Schubert, Jeff Flint, Steve Linden, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Andrew Pugno, Ron Prentice, Doe 1 | | Nonpublic, confidential discussions about a potential public communication supporting Proposition 8 | FA |
| 1513 | DEF_INT_PRIV_007304 - DEF_INT_PRIV_007305 | First Amendment | Email string | 10/23/2008 - 10/24/2008 | Ron Prentice, Andrew Pugno, Frank Schubert | Ron Prentice, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Chip White, Sonja Eddings Brown, Doe 1 | | Nonpublic, confidential discussions concerning media relations and messaging | FA |
| 1514 | DEF_INT_PRIV_007306 | First Amendment | Email string | 10/23/2008 | Jeff Flint, Ron Prentice | Ron Prentice, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Chip White, Sonja Eddings Brown, Doe 1 | | Nonpublic, confidential discussions concerning media relations and messaging | FA |
| 1515 | DEF_INT_PRIV_007307 | First Amendment | Email | 10/23/2008 | Ron Prentice | Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Chip White, Sonja Eddings Brown, Doe 1 | | Nonpublic, confidential discussions concerning media relations and messaging | FA |
| 1516 | DEF_INT_PRIV_007308 - DEF_INT_PRIV_007309 | First Amendment | Email string | 10/22/2008 | Doe 1 | Mark Jansson, Does 2-32 | | Nonpublic, confidential correspondence with volunteers about messaging that could be used to promote Proposition 8 | FA |
| 1517 | DEF_INT_PRIV_007310 - DEF_INT_PRIV_007312 | First Amendment | Email string | 10/22/2008 | Doe 1 | Maria Fernanda, Mark Jansson, Does 2-3 | | Nonpublic, confidential discussions about public communications that could be used to promote Proposition 8 | FA |
| 1518 | DEF_INT_PRIV_007313 - DEF_INT_PRIV_007314 | First Amendment | Email string | 10/22/2008 | Doe 1, Mark Jansson | Frank Schubert, Jeff Flint, Doe 1, Mark Jansson, Doe Executive Committee Member, Ron Prentice, Does 2-3 | Andrew Pugno, Ned Dolejsi, Mark Jansson, Doe Executive Committee Member, Ron Prentice, Does 2-3 | Nonpublic, confidential discussions concerning campaign strategy and messaging in response to particular media story | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1519 | DEF_INT_PRIV_007315 - DEF_INT_PRIV_007316 | First Amendment | Email string | 10/22/2008 | Frank Schubert, Doe 1 | Frank Schubert, Jeff Flint, Doe 1 | Andrew Pugno, Ned Dolejsi, Mark Jansson, Doe Executive Committee Member, Ron Prentice, Does 2-3 | Nonpublic, confidential discussions concerning campaign strategy and messaging in response to particular media story | FA |
| 1520 | DEF_INT_PRIV_007317 | First Amendment | Email string | 10/22/2008 | Does 1-2 | Frank Schubert, Jeff Flint, Doe 1 | Andrew Pugno, Ned Dolejsi, Mark Jansson, Doe Executive Committee Member, Ron Prentice, Does 2-3 | Nonpublic, confidential discussions concerning campaign strategy and messaging in response to particular media story | FA |
| 1521 | DEF_INT_PRIV_007318 - DEF_INT_PRIV_007319 | First Amendment | Email string | 10/22/2008 | Doe 1, Mark Jansson | Ned Dolejsi, Ron Prentice, Frank Schubert, Jeff Flint, Doe 1, Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Does 2-3 | Nonpublic, confidential discussions in preparation of a letter supporting Proposition 8 | FA |
| 1522 | DEF_INT_PRIV_007320 - DEF_INT_PRIV_007323 | First Amendment | Email string | 10/22/2008 | Doe 1, Ron Prentice, Andrew Pugno | Ned Dolejsi, Ron Prentice, Frank Schubert, Jeff Flint, Mark Jansson, Andrew Pugno, Doe Executive Committee Member, Doe 2 | Does 3-4 | Nonpublic, confidential discussions in preparation of a letter supporting Proposition 8 | FA |
| 1523 | DEF_INT_PRIV_007322 - DEF_INT_PRIV_007323 | First Amendment | Email | 10/22/2008 | Mark Jansson | Doe 1 | | Nonpublic, confidential messaging discussions concerning a video promoting Proposition 8 | FA |
| 1524 | DEF_INT_PRIV_007324 | First Amendment | Email string | 10/21/2008 | Mark Jansson, Doe 1 | Doe 1, Mark Jansson | | Nonpublic, confidential communication concerning a video promoting Proposition 8 | FA |
| 1525 | DEF_INT_PRIV_007325 | First Amendment | Email | 10/21/2008 | Mark Jansson | Does 1-7 | Robb Wohlin, Mike Spence, Steve Linder, Does 8-22 | Nonpublic, confidential messaging communication concerning a video promoting Proposition 8 | FA |
| 1526 | DEF_INT_PRIV_007326 | First Amendment | Email | 10/21/2008 | Mark Jansson | Mark Jansson, Jeff Flint, Frank Schubert, Ned Dolejsi, Chip White, Andrew Pugno, Doe Executive Committee Member, Ron Prentice | | Nonpublic, confidential communication regarding a ProtectMarriage.com letter | FA |
| 1527 | DEF_INT_PRIV_007327 | First Amendment | Email string | 10/20/2008 | Mark Jansson, Ned Dolejsi | Frank Schubert, Jeff Flint, Chip White, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential discussions in preparation of a letter supporting Proposition 8 | FA |
| 1528 | DEF_INT_PRIV_007328 | First Amendment | Email string | 10/20/2008 | Mark Jansson, Frank Schubert | Frank Schubert, Jeff Flint, Chip White, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential discussions in preparation of a letter supporting Proposition 8 | FA |
| 1529 | DEF_INT_PRIV_007329 - DEF_INT_PRIV_007330 | First Amendment | Email | 10/19/2008 | Mark Jansson | Gary Lawrence, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Chip White, Frank Schubert, Jeff Flint | | Nonpublic, confidential discussions about a potential public communication promoting Proposition 8 | FA |
| 1530 | DEF_INT_PRIV_007331 - DEF_INT_PRIV_007332 | First Amendment | Email | 10/19/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Chip White, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential discussion concerning the content of ProtectMarriage.com press releases | FA |
| 1531 | DEF_INT_PRIV_007333 | First Amendment | Email | 10/17/2008 | Doe 1 | Mark Jansson | Frank Schubert, Jeff Flint | Nonpublic, confidential discussions in preparation of a letter supporting Proposition 8 | FA |
| 1532 | DEF_INT_PRIV_007334 | First Amendment | Email | 10/15/2008 | Doe 1 | Mark Jansson, Does 2-30 | | Nonpublic, confidential correspondence among volunteers about public communications promoting Proposition 8 | FA |
| 1533 | DEF_INT_PRIV_007335 | First Amendment | Email | 10/15/2008 | Doe 1 | Mark Jansson, Does 2-30 | | Nonpublic, confidential correspondence among volunteers about public communications promoting Proposition 8 | FA |
| 1534 | DEF_INT_PRIV_007336 | First Amendment | Email | 10/14/2008 | Gary Lawrence | Mark Jansson, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Frank Schubert, Frank Adams, Jeff Flint, Keith Atkinson, Peter Knobloch | | Nonpublic, confidential discussions about a public communication promoting Proposition 8 | FA |
| 1535 | DEF_INT_PRIV_007337 - DEF_INT_PRIV_007341 | First Amendment | Email string | 10/12/2008 | Chip White, Frank Schubert, Ron Prentice | Frank Schubert, Andrew Pugno, Chip White, Ron Prentice | Sonja Eddting Brown, Nancy Limon, Doe 1, Ned Dolejsi, Mark Jansson, Laura Saucedo Cunningham, Bill May | Nonpublic, confidential messaging discussions concerning draft of a ProtectMarriage.com press release | FA |
| 1536 | DEF_INT_PRIV_007342 - DEF_INT_PRIV_007347 | First Amendment | Email string | 10/12/2008 | Chip White, Frank Schubert, Ron Prentice | Frank Schubert, Andrew Pugno, Chip White, Ron Prentice | Sonja Eddting Brown, Nancy Limon, Doe 1, Ned Dolejsi, Mark Jansson, Laura Saucedo Cunningham, Bill May | Nonpublic, confidential messaging discussions concerning draft of a ProtectMarriage.com press release | FA |
| 1537 | DEF_INT_PRIV_007348 - DEF_INT_PRIV_007350 | First Amendment | Email string | 10/11/2008 - 10/12/2008 | Doe 1, Mark Jansson | Doe 1, Mark Jansson | Mark Jansson, Does 6-26 | Nonpublic, confidential messaging discussion concerning draft script for a video promoting Proposition 8 | FA |
| 1538 | DEF_INT_PRIV_007351 | First Amendment | Email | 10/9/2008 | Mark Jansson | Gary Lawrence, Does 1-5 | | Nonpublic, confidential discussions about a public communication promoting Proposition 8 | FA |
| 1539 | DEF_INT_PRIV_007352 | First Amendment | Email | 10/8/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Nancy Limon, Sonja Edsting Brown, Chip White, Does 1-5 | | Nonpublic, confidential discussions about a public communication promoting Proposition 8 | FA |
| 1540 | DEF_INT_PRIV_007353 | First Amendment | Email | 10/8/2008 | Mark Jansson | Ron Prentice, Frank Schubert, Jeff Flint, Doe Executive Committee Member, Ned Dolejsi, Andrew Pugno | | Nonpublic, confidential discussions about a public communication promoting Proposition 8 | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1541 | DEF_INT_PRIV_007354 - DEF_INT_PRIV_007357 | First Amendment | Email | 10/7/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Jeff Flint, Nancy Limon, Sonja Edding Brown, Chip White, Steve Linder, Does 1-2 | | Nonpublic, confidential messaging discussions about a No on 8 advertisement | FA |
| 1542 | DEF_INT_PRIV_007355 - DEF_INT_PRIV_007357 | First Amendment | Email string | 9/30/2008 - 10/1/2008 | Ron Prentice, Doe Executive Committee Member | Ron Prentice, Andrew Pugno | | Nonpublic, confidential discussion concerning advertising messaging points and potential voter responses | FA |
| 1543 | DEF_INT_PRIV_007358 - DEF_INT_PRIV_007360 | First Amendment | Email string | 9/30/2008 - 10/1/2008 | Doe Executive Committee Member | Ron Prentice, Andrew Pugno | Ned Dolejsi, Mark Jansson | Nonpublic, confidential discussion concerning advertising messaging points and potential voter responses | FA |
| 1544 | DEF_INT_PRIV_007361 | First Amendment | Email | 9/27/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Frank Schubert, Jeff Flint, Jennifer Kerns, Does 1-3 | | Nonpublic, confidential discussions about a public communication promoting Proposition 8 | FA |
| 1545 | DEF_INT_PRIV_007362 | First Amendment | Email | 9/25/2008 | Doe 1 | Mark Jansson, Does 2-27 | | Nonpublic, confidential correspondence among volunteers about messaging strategy and a potential public communication supporting Proposition 8 | FA |
| 1546 | DEF_INT_PRIV_007363 - DEF_INT_PRIV_007364 | First Amendment | Email string | 9/15/2008 - 9/23/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Jennifer Kerns, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Does 1-3 | | Nonpublic, confidential discussions in preparation of a ProtectMarriage.com letter | FA |
| 1547 | DEF_INT_PRIV_007365 - DEF_INT_PRIV_007366 | First Amendment | Email string | 9/15/2008 - 9/23/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Jennifer Kerns, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Does 1-3 | | Nonpublic, confidential discussions in preparation of a ProtectMarriage.com letter | FA |
| 1548 | DEF_INT_PRIV_007367 | First Amendment | Email | 9/23/2008 | Doe 1 | Ned Dolejsi | Ron Prentice, Mark Jansson, Andrew Pugno, Doe Executive Committee Member, Frank Schubert, Jeff Flint | Nonpublic, confidential discussions about a public communication promoting Proposition 8 | FA |
| 1549 | DEF_INT_PRIV_007368 | First Amendment | Email | 9/23/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Jennifer Kerns, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | Gary Lawrence | Nonpublic, confidential discussions about a public communication promoting Proposition 8 | FA |
| 1550 | DEF_INT_PRIV_007369 - DEF_INT_PRIV_007370 | First Amendment | Email string | 9/15/2008 - 9/23/2008 | Ned Dolejsi, Frank Schubert, Mark Jansson | Doe 1, Frank Schubert, Jeff Flint, Jennifer Kerns, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Mark Jansson | Doe 2 | Nonpublic, confidential discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 1551 | DEF_INT_PRIV_007371 - DEF_INT_PRIV_007372 | First Amendment | Email string | 9/15/2008 - 9/23/2008 | Frank Schubert, Mark Jansson | Doe 1, Frank Schubert, Jeff Flint, Jennifer Kerns, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Mark Jansson | Doe 2 | Nonpublic, confidential discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 1552 | DEF_INT_PRIV_007373 - DEF_INT_PRIV_007374 | First Amendment | Email string | 9/15/2008 - 9/22/2008 | Frank Schubert, Mark Jansson | Doe 1, Frank Schubert, Jeff Flint, Jennifer Kerns, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 1553 | DEF_INT_PRIV_007375 | First Amendment | Email string | 9/15/2008 - 9/22/2008 | Mark Jansson | Doe 1, Frank Schubert, Jeff Flint, Jennifer Kerns, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 1554 | DEF_INT_PRIV_007376 - DEF_INT_PRIV_007377 | First Amendment | Email | 9/22/2008 | Jennifer Kerns | Frank Schubert, Jeff Flint | Ron Prentice, Ned Dolejsi, Mark Jansson, Michael Sowers, Steve Linder, Gary Lawrence | Nonpublic, confidential messaging discussions about a No on 8 advertisement | FA |
| 1555 | DEF_INT_PRIV_007378 - DEF_INT_PRIV_007379 | First Amendment | Email string | 9/19/2008 - 9/20/2008 | Mark Jansson, Frank Schubert | Frank Schubert, Mark Jansson, | Jeff Flint, Ron Prentice | Nonpublic, confidential discussions about messaging and strategy targeted to a specific group of voters | FA |
| 1556 | DEF_INT_PRIV_007380 | First Amendment | Email string | 9/16/2008 | Mark Jansson, Doe 1 | Mark Jansson, Doe 1 | Doe 2 | Nonpublic, confidential discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 1557 | DEF_INT_PRIV_007381 - DEF_INT_PRIV_007385 | First Amendment | Email string | 9/15/2008 | Does 1-2 | Doe 1, Mark Jansson | | Nonpublic, confidential discussions about messaging and strategy targeted to a specific group of voters | FA |
| 1558 | DEF_INT_PRIV_007386 | First Amendment | Email string | 9/13/2008 - 9/14 2008 | Frank Schubert, Ron Prentice | Ron Prentice, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Andrew Pugno, Jeff Flint, Frank Schubert | Doe 1 | Nonpublic, confidential discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 1559 | DEF_INT_PRIV_007387 - DEF_INT_PRIV_007388 | First Amendment | Email string | 9/13/2008 | Doe 1 | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | Gary Lawrence, Doe 1 | Nonpublic, confidential discussions about a communication strategy that could be used to promote Proposition 8 | FA |
| 1560 | DEF_INT_PRIV_007389 | First Amendment | Email string | 9/12/2008 - 9/13 2008 | Doe 1, Ned Dolejsi | Frank Schubert, Jeff Flint, Doe 1 | Ned Dolejsi, Mark Jansson, Ron Prentice, Does 2-3 | Nonpublic, confidential discussions concerning preparation of a ProtectMarriage.com letter | FA |
| 1561 | DEF_INT_PRIV_007390 | First Amendment | Email string | 9/12/2008 | Mark Jansson, Ned Dolejsi | Frank Schubert, Jeff Flint, Jennifer Kerns, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Mark Jansson | Mark Jansson | Nonpublic, confidential discussions about using a public communication to promote Proposition 8 | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1662 | DEF_INT_PRIV_007381 | First Amendment | Email | 9/12/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Jennifer Kerns, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential discussion about potentially using a public communication to promote Proposition 8 | FA |
| 1663 | DEF_INT_PRIV_007392 - DEF_INT_PRIV_007394 | First Amendment | Email string | 8/29/2008 | Does 1-2 | Gary Lawrence, Does 3-8 | Does 1-2, 9-13 | Nonpublic, confidential discussion about potentially using a public communication to promote Proposition 8 | FA |
| 1664 | DEF_INT_PRIV_007395 - DEF_INT_PRIV_007396 | First Amendment | Email | 8/27/2008 | Andrew Pugno | Ron Prentice, Ned Dolejsi, Mark Jansson, Doe Executive Committee Member | Frank Schubert, Jeff Flint, Jennifer Kerns | Nonpublic, confidential messaging communication about a No on 8 advertisement | FA |
| 1665 | DEF_INT_PRIV_007397 | First Amendment | Email | 8/13/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Does 1-3 | Jennifer Kerns | Nonpublic, confidential discussion concerning potential ProtectMarriage.com campaign talking points | FA |
| 1666 | DEF_INT_PRIV_007398 | First Amendment | Email | 8/13/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | Jennifer Kerns | Nonpublic, confidential discussion concerning potential ProtectMarriage.com campaign talking points | FA |
| 1667 | DEF_INT_PRIV_007399 - DEF_INT_PRIV_007400 | First Amendment | Email string | 8/8/2008 | Doe 1, Mark Jansson | Mark Jansson, Doe 1 | | Nonpublic, confidential discussions about messaging and strategy targeted to specific groups of voters | FA |
| 1668 | DEF_INT_PRIV_007402 - DEF_INT_PRIV_007405 | First Amendment | Email string | 8/5/2008 - 8/6/2008 | Doe 1, Mark Jansson | Doe 1, Mark Jansson | | Nonpublic, confidential discussion concerning messaging and campaign volunteer recruitment | FA |
| 1669 | DEF_INT_PRIV_007406 - DEF_INT_PRIV_007407 | First Amendment | Email string | 8/4/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Mark Jansson, Gary Lawrence, Ned Dolejsi, Doe 1, Steve Linder, Doe Executive Committee Member, Jennifer Kerns | Nancy Limon, Sarah Pollo, Bill Criswell | Nonpublic, confidential messaging discussions about a No on 8 advertisement | FA |
| 1670 | DEF_INT_PRIV_007408 | First Amendment | Email | 8/4/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Mark Jansson, Gary Lawrence, Ned Dolejsi, Doe 1, Steve Linder, Doe Executive Committee Member, Jennifer Kerns | Nancy Limon, Sarah Pollo, Bill Criswell | Nonpublic, confidential messaging discussions about a No on 8 advertisement | FA |
| 1671 | DEF_INT_PRIV_007409 - DEF_INT_PRIV_007410 | First Amendment | Email string | 7/2/2008 | Mark Jansson, Doe 1 | Mark Jansson, Ron Prentice, Ned Dolejsi, Andrew Pugno, Doe Executive Committee Member | Does 1-3 | Nonpublic, confidential messaging discussion regarding draft of public statement in support of Proposition 8 | FA |
| 1672 | DEF_INT_PRIV_007411 - DEF_INT_PRIV_007412 | First Amendment | Email | 6/17/2008 | Mark Jansson | Doe 1 | Doe 2 | Nonpublic, confidential messaging discussion regarding strategy for a ProtectMarriage.com press release | FA |
| 1673 | DEF_INT_PRIV_007413 - DEF_INT_PRIV_007415 | First Amendment | Email | 6/13/2008 | Doe 1 | Ron Prentice, Mark Jansson | | Nonpublic, confidential discussion regarding potential messaging points and spokesperson for the ProtectMarriage.com campaign | FA |
| 1674 | DEF_INT_PRIV_007416 - DEF_INT_PRIV_007417 | First Amendment | Email string | 6/9/2008 | Doe 1, Mark Jansson | Mark Jansson, Doe 2 | | Nonpublic, confidential discussion about a public communication supporting Proposition 8 | FA |
| 1675 | DEF_INT_PRIV_007418 - DEF_INT_PRIV_007419 | First Amendment | Email string | 6/9/2008 | Doe 1 | Mark Jansson | | Nonpublic, confidential discussion about a public communication supporting Proposition 8 | FA |
| 1676 | DEF_INT_PRIV_007420 - DEF_INT_PRIV_007421 | First Amendment | Email | 5/15/2008 | Andrew Pugno | Dennis Hollingsworth, Doe Executive Committee Member, David Bauer, Ned Dolejsi, Mark Jansson, William Tam, Bill May, Joe Infranco, Ron Prentice, Dan Kirby, Everett Rice, Pete Henderson, Robert Tyler, Terry Thompson, Does 1-15 | | Nonpublic, confidential correspondence outlining potential ProtectMarriage.com campaign talking points | FA |
| 1677 | DEF_INT_PRIV_007422 | First Amendment | Email string | 2/22/2008 | Mark Jansson, Joe Infranco, Doe 1 | Mark Jansson, Joe Infranco, Lynne Fishel, Ron Prentice, Mike Spence | | Nonpublic, confidential discussion concerning potential ProtectMarriage.com campaign talking points | FA |
| 1678 | DEF_INT_PRIV_007423 - DEF_INT_PRIV_007425 | First Amendment | Email string | 11/3/2008 - 11/4/2008 | Doe 1, Jeff Flint, Sonja Eddings Brown | Ron Prentice, David Bauer, Frank Schubert, Ron Prentice, Doe 2 | Jeff Flint, Andrew Pugno, Frank Schubert, Ned Dolejsi, Doe 3 | Nonpublic, confidential messaging discussions culminating in a working draft of a ProtectMarriage.com press release | FA |
| 1679 | DEF_INT_PRIV_007426 - DEF_INT_PRIV_007429 | First Amendment | Email string | 10/31/2008 | Sonja Eddings Brown, Janeth Hernandez, Doe 1 | Sonja Eddings Brown, Doe 1, Janeth Hernandez | | Nonpublic, confidential discussion about the content of a video advertisement promoting Proposition 8 | FA |
| 1680 | DEF_INT_PRIV_007430 | First Amendment | Email | 10/31/2008 | Sonja Eddings Brown | Frank Schubert, Jeff Flint | | Nonpublic, confidential discussion about content and distribution of a video advertisement promoting Proposition 8 | FA |
| 1681 | DEF_INT_PRIV_007431 | First Amendment | Email | 10/31/2008 | Sonja Eddings Brown | Chip White | | Nonpublic, confidential discussion about promotional video in support of Proposition 8 | FA |
| 1682 | DEF_INT_PRIV_007432 - DEF_INT_PRIV_007433 | First Amendment | Email string | 10/30/2008 - 10/31/2008 | Sonja Eddings Brown, Chip White | Sonja Eddings Brown, Chip White, Meg Waters, Nancy Limon | Meg Waters, Nancy Limon, Maria Fernanda, Janeth Hernandez | Nonpublic, confidential discussion about promotional video in support of Proposition 8 | FA |
| 1683 | DEF_INT_PRIV_007434 | First Amendment | Email | 10/31/2008 | Sonja Eddings Brown | Sonja Eddings Brown | | Nonpublic, confidential discussion about promotional video in support of Proposition 8 | FA |
| 1684 | DEF_INT_PRIV_007435 - DEF_INT_PRIV_007436 | First Amendment | Email | 10/30/2008 | Chip White | Chip White | | Nonpublic, confidential email containing a draft of a ProtectMarriage.com media advisory | FA |
| 1685 | DEF_INT_PRIV_007437 - DEF_INT_PRIV_007443 | First Amendment | Email string | 10/27/2008 - 10/29/2008 | Sonja Eddings Brown, Does 1-2 | Jeff Flint, Frank Schubert, Chip White, Sonja Eddings Brown, Does 3-5 | | Nonpublic, confidential discussions regarding preparation of a video communicating a particular message to voters | FA |
| 1686 | DEF_INT_PRIV_007444 - DEF_INT_PRIV_007445 | First Amendment | Email string | 10/25/2008 | Sonja Eddings Brown, Doe 1 | Sonja Eddings Brown, Maria Fernanda, Does 1-44 | | Nonpublic, confidential discussion about promotional video supporting Proposition 8 | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Author(s) | Date | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1587 | DEF_INT_PRIV_007446 - DEF_INT_PRIV_007449 | First Amendment | Email | Sonja Eddings Brown, Andrew Pugno, Ron Prentice, Frank Schubert | 10/20/2008 - 10/23/2008 | Frank Schubert, Nancy Limon, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson, Chip White, Sonja Eddings Brown, Doe 1 | Jeff Flint | Nonpublic, confidential messaging discussion developing a response to a media inquiry | FA |
| 1588 | DEF_INT_PRIV_007450 - DEF_INT_PRIV_007455 | First Amendment | Email string | Maria Fernanda, Nancy Limon, Laura Saucedo Cunningham | 10/17/2008 - 10/18/2008 | Maria Fernanda, Janeth Hernandez, Nancy Limon, Laura Saucedo Cunningham | Janeth Hernandez, Sonja Eddings Brown, Laura Saucedo Cunningham, Maria Fernanda, Nancy Limon | Nonpublic, confidential discussion about the preparation of a ProtectMarriage.com press release | FA |
| 1589 | DEF_INT_PRIV_007456 | First Amendment | Email | Sonja Eddings Brown | 10/17/2008 | Doe 1 | | Nonpublic, confidential email containing a link to a promotional video regarding Proposition 8 | FA |
| 1590 | DEF_INT_PRIV_007459 | First Amendment | Email | Sonja Eddings Brown | 10/16/2008 | Doe 1 | | Nonpublic, confidential correspondence sending internal campaign messaging | FA |
| 1591 | DEF_INT_PRIV_007460 - DEF_INT_PRIV_007462 | First Amendment | Email string | Nancy Limon, Janeth Hernandez | 10/14/2008 | Janeth Hernandez, Nancy Limon | Laura Saucedo Cunningham, Maria Fernanda, Sonja Eddings Brown | Nonpublic, confidential discussion about the preparation of a ProtectMarriage.com press release | FA |
| 1592 | DEF_INT_PRIV_007463 - DEF_INT_PRIV_007464 | First Amendment | Email string | Sonja Eddings Brown | 10/15/2008 | Sonja Eddings Brown, Doe 1 | Doe 2 | Nonpublic, confidential discussion about the release of a ProtectMarriage.com media advisory | FA |
| 1593 | DEF_INT_PRIV_007465 - DEF_INT_PRIV_007466 | First Amendment | Email string | Sonja Eddings Brown, Frank Schubert | 10/8/2008 - 10/9/2008 | Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Nancy Limon, Sonja Eddings Brown, Chip White, Frank Schubert, Does 1-2 | | Nonpublic, confidential discussions about a video promoting Proposition 8 | FA |
| 1594 | DEF_INT_PRIV_007467 - DEF_INT_PRIV_007468 | First Amendment | Email with attachment (draft press release) | Sonja Eddings Brown | 11/6/2008 | Doe 1 | | Nonpublic, confidential correspondence sending a draft of a ProtectMarriage.com press release | FA |
| 1595 | DEF_INT_PRIV_007469 - DEF_INT_PRIV_007470 | First Amendment | Email with attachment (draft press release) | Sonja Eddings Brown | 11/6/2008 | Cherri Spriggs Hernandez | | Nonpublic, confidential correspondence sending a draft of a ProtectMarriage.com press release | FA |
| 1596 | DEF_INT_PRIV_007471 - DEF_INT_PRIV_007472 | First Amendment | Email string with attachment (draft video script) | Chip White, Derek McCoy | 11/3/2008 | Derek McCoy, Cherri Spriggs Hernandez, Frank Schubert, Jeff Flint, Chip White, Does 1-2 | Sonja Eddings Brown, Meg Waters, Does 2-3, Nancy Limon | Nonpublic, confidential discussion discussing the preparation of a ProtectMarriage.com press release | FA |
| 1597 | DEF_INT_PRIV_007473 | First Amendment | Email | Does 1-2 | 11/3/2008 | Gary Lawrence | Sonja Eddings Brown, Does 2-3 | Nonpublic, confidential discussion about a rally promoting Proposition 8 | FA |
| 1598 | DEF_INT_PRIV_007474 - DEF_INT_PRIV_007476 | First Amendment | Email with attachment (draft opinion editorial) | Sonja Eddings Brown | 11/1/2008 | Doe 1 | | Nonpublic, confidential correspondence sending a draft of a opinion editorial supporting Proposition 8 | FA |
| 1599 | DEF_INT_PRIV_007477 - DEF_INT_PRIV_007489 | First Amendment | Email string with attachment (draft video script) | Sonja Eddings Brown, Janeth Hernandez | 10/31/2008 | Sonja Eddings Brown, Doe 1 | Laura Saucedo Cunningham, Maria Fernanda, Nancy Limon | Nonpublic, confidential discussion about a draft of a video script promoting Proposition 8 | FA |
| 1600 | DEF_INT_PRIV_007479 - DEF_INT_PRIV_007481 | First Amendment | Email string with attachments (draft phone scripts) | Sonja Eddings Brown | 10/31/2008 | Jeff Flint, Sonja Eddings Brown | | Nonpublic, confidential correspondence about messaging for a promotional ProtectMarriage.com phone call | FA |
| 1601 | DEF_INT_PRIV_007482 - DEF_INT_PRIV_007484 | First Amendment | Email with attachment (draft press release) | Sonja Eddings Brown | 10/31/2008 | Doe 1 | | Nonpublic, confidential email correspondence transmitting a draft of a ProtectMarriage.com press release | FA |
| 1602 | DEF_INT_PRIV_007485 - DEF_INT_PRIV_007489 | First Amendment | Email string with attachment (draft press release) | Meg Waters, Sonja Eddings Brown | 10/30/2008 | Chip White, Sonja Eddings Brown | Meg Waters, Doe 1 | Nonpublic, confidential discussion about a ProtectMarriage.com press release | FA |
| 1603 | DEF_INT_PRIV_007490 - DEF_INT_PRIV_007492 | First Amendment | Email with attachment (draft press release) | Sonja Eddings Brown | 10/30/2008 | Meg Waters | | Nonpublic, confidential correspondence about a draft of a ProtectMarriage.com press release | FA |
| 1604 | DEF_INT_PRIV_007493 - DEF_INT_PRIV_007494 | First Amendment | Email with attachment (media advisory) | Cherri Spriggs Hernandez | 10/30/2008 | Sonja Eddings Brown, Chip White, Meg Waters | Frank Schubert, Jeff Flint | Nonpublic, confidential correspondence about a draft of a ProtectMarriage.com media advisory | FA |
| 1605 | DEF_INT_PRIV_007495 - DEF_INT_PRIV_007497 | First Amendment | Email with attachment (internal talking points) | Sonja Eddings Brown | 10/29/2008 | Doe 1 | | Nonpublic, confidential email correspondence transmitting a draft of internal ProtectMarriage.com talking points | FA |
| 1606 | DEF_INT_PRIV_007498 | First Amendment | Email (attachment is a publicly distributed press release which has been produced) | Sonja Eddings Brown | 10/28/2008 | Maria Fernanda, Janeth Hernandez | | Nonpublic, confidential communication regarding a ProtectMarriage.com press release | FA |
| 1607 | DEF_INT_PRIV_007500 - DEF_INT_PRIV_007502 | First Amendment | Email with attachment (draft press release) | Sonja Eddings Brown | 10/28/2008 | Jeff Flint, Chip White, Meg Waters, Frank Schubert | | Nonpublic, confidential correspondence about a draft of a ProtectMarriage.com press release | FA |
| 1608 | DEF_INT_PRIV_007503 - DEF_INT_PRIV_007505 | First Amendment | Email with attachment (draft opinion editorial) | Sonja Eddings Brown | 10/23/2008 | Meg Waters | | Nonpublic, confidential messaging discussion about a draft of an opinion editorial | FA |
| 1609 | DEF_INT_PRIV_007506 - DEF_INT_PRIV_007507 | First Amendment | Email with attachment (draft message) | Sonja Eddings Brown | 10/23/2008 | Meg Waters | | Nonpublic, confidential email correspondence transmitting a draft of a campaign messaging | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc. No. | Bases Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1610 | DEF_INT_PRIV_007568-DEF_INT_PRIV_007516 | First Amendment | Email with attachment (draft letter) | 10/23/2008 | Chip White | Sonja Eddings Brown | | Nonpublic, confidential email transmitting a marked-up draft of a ProtectMarriage.com press release with supporting materials | FA |
| 1611 | DEF_INT_PRIV_007517-DEF_INT_PRIV_007518 | First Amendment | Email with attachment (draft media advisory) | 10/22/2008 | Sonja Eddings Brown | Doe 1 | | Nonpublic, confidential email transmitting a draft of a ProtectMarriage.com media advisory | FA |
| 1612 | DEF_INT_PRIV_007519-DEF_INT_PRIV_007523 | First Amendment | Email with attachment (draft press release) | 10/22/2008 | Sonja Eddings Brown | Nancy Limon, Doe 1 | | Nonpublic, confidential email discussing campaign messaging and attaching a draft press release | FA |
| 1613 | DEF_INT_PRIV_007524-DEF_INT_PRIV_007528 | First Amendment | Email with attachment (draft press release) | 10/21/2008 | Derek McCoy | Sonja Eddings Brown | | Nonpublic, confidential email transmitting a draft of a ProtectMarriage.com press release | FA |
| 1614 | DEF_INT_PRIV_007529-DEF_INT_PRIV_007531 | First Amendment | Email with attachment (draft press release) | 10/21/2008 | Sonja Eddings Brown | Derek McCoy | | Nonpublic, confidential email transmitting a draft of a ProtectMarriage.com press release | FA |
| 1615 | DEF_INT_PRIV_007532-DEF_INT_PRIV_007535 | First Amendment | Email (attachment is a publicly distributed video which has been already been disclosed) | 10/20/2008-10/21/2008 | Sonja Eddings Brown, Mark Jansson | Sonja Eddings Brown, Mark Jansson | | Nonpublic, confidential discussion about ProtectMarriage.com's potential use of a video promoting Proposition 8 | FA |
| 1616 | DEF_INT_PRIV_007536-DEF_INT_PRIV_007539 | First Amendment | Email (attachment is a publicly distributed video which has been already been disclosed) | 10/20/2008 | Sonja Eddings Brown, Mark Jansson | Sonja Eddings Brown, Mark Jansson, Derek McCoy | | Nonpublic, confidential discussion about the campaign's potential use of a video promoting Proposition 8 | FA |
| 1617 | DEF_INT_PRIV_007540-DEF_INT_PRIV_007543 | First Amendment | Email string with attachment (draft talking points) | 10/18/2008-10/20/2008 | Sonja Eddings Brown, Frank Schubert | Sonja Eddings Brown, Chip White, Derek McCoy | Jeff Flint | Nonpublic, confidential correspondence transmitting draft talking points for an event promoting Proposition 8 | FA |
| 1618 | DEF_INT_PRIV_007544-DEF_INT_PRIV_007546 | First Amendment | Email with attachment (draft press release) | 10/20/2008 | Sonja Eddings Brown | Derek McCoy | | Nonpublic, confidential email transmitting a draft of a ProtectMarriage.com press release | FA |
| 1619 | DEF_INT_PRIV_007547-DEF_INT_PRIV_007548 | First Amendment | Email string with attachment | 10/18/2008 | Sonja Eddings Brown, Does 1-2 | Sonja Eddings Brown, Mark Jansson, Does 2-32 | | Nonpublic, confidential discussions among volunteers about a ProtectMarriage.com promotional sign | FA |
| 1620 | DEF_INT_PRIV_007549 | First Amendment | Email | 10/20/2008 | Sonja Eddings Brown | Derek McCoy | | Nonpublic, confidential email transmitting a ProtectMarriage.com press release | FA |
| 1621 | DEF_INT_PRIV_007550-DEF_INT_PRIV_007551 | First Amendment | Email with attachment (draft media advisory) | 10/20/2008 | Sonja Eddings Brown | Doe 1 | Doe 2 | Nonpublic, confidential email transmitting a draft of a ProtectMarriage.com media advisory | FA |
| 1622 | DEF_INT_PRIV_007552-DEF_INT_PRIV_007553 | First Amendment | Email string with attachment (draft talking points) | 10/19/2008 | Frank Schubert | Ned Dolejsi, Ron Prentice, Mark Jansson, Andrew Pugno | Jeff Flint, Chip White, Cherri Spriggs Hernandez | Nonpublic, confidential correspondence transmitting draft talking points for an event promoting Proposition 8 | FA |
| 1623 | DEF_INT_PRIV_007557 | First Amendment | Email string | 10/19/2008 | Sonja Eddings Brown, Doe 1 | Doe 1, Sonja Eddings Brown | | Nonpublic, confidential correspondence discussing an event promoting Proposition 8 | FA |
| 1624 | DEF_INT_PRIV_007558-DEF_INT_PRIV_007559 | First Amendment | Email with attachment (draft flyer) | 10/18/2008 | Sonja Eddings Brown | Derek McCoy | | Nonpublic, confidential email transmitting a draft of a flyer for an event promoting Proposition 8 | FA |
| 1625 | DEF_INT_PRIV_007560-DEF_INT_PRIV_007564 | First Amendment | Email with attachments (draft press releases and flyers) | 10/18/2008 | Sonja Eddings Brown | Chip White, Doe 1 | Nancy Limon, Sarah Pollo, Doe 2 | Nonpublic, confidential correspondence discussing the creation of promotional materials for events supporting Proposition 8 | FA |
| 1626 | DEF_INT_PRIV_007565-DEF_INT_PRIV_007567 | First Amendment | Email string with attachment (blast email) | 10/18/2008 | Nancy Limon, Maria Fernanda | Maria Fernanda, Janeth Hernandez, Nancy Limon | Laura Saucedo Cunningham, Sonja Eddings Brown | Nonpublic, confidential correspondence discussing preparation and distribution of a ProtectMarriage.com blast email | FA |
| 1627 | DEF_INT_PRIV_007568-DEF_INT_PRIV_007570 | First Amendment | Email with attachment (draft media booking memo) | 10/17/2008 | Chip White | Cherri Spriggs Hernandez, Sonja Eddings Brown, Frank Schubert, Jeff Flint, Does 1-2 | | Nonpublic, confidential email transmitting a draft of a ProtectMarriage.com booking memo | FA |
| 1628 | DEF_INT_PRIV_007571-DEF_INT_PRIV_007574 | First Amendment | Email string with attachment (draft phone script) | 10/17/2008 | Sonja Eddings Brown, Laura Saucedo Cunningham | Jeff Flint, Janeth Hernandez, Maria Fernanda | Nancy Limon | Nonpublic, confidential correspondence regarding the preparation of a ProtectMarriage.com promotional call to voters | FA |
| 1629 | DEF_INT_PRIV_007575-DEF_INT_PRIV_007577 | First Amendment | Email with attachment (email talking points) | 10/16/2008 | Sonja Eddings Brown | Doe 1 | | Nonpublic, confidential email transmitting email talking points for media interviews | FA |
| 1630 | DEF_INT_PRIV_007578 | First Amendment | Email | 10/16/2008 | Sonja Eddings Brown | Chip White | | Nonpublic, confidential email regarding a ProtectMarriage.com event | FA |
| 1631 | DEF_INT_PRIV_007579-DEF_INT_PRIV_007580 | First Amendment | Email with attachment (internal campaign notes) | 10/16/2008 | Sonja Eddings Brown | Chip White | | Nonpublic, confidential email transmitting a draft of internal campaign notes | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1632 | DEF_INT_PRIV_007581-DEF_INT_PRIV_007582 | First Amendment | Email string with attachment (nonfinal version of television advertisement) | 10/16/2008 | Sonja Eddings Brown, Frank Schubert | Doe 1, Sonja Eddings Brown | Jeff Flint | Nonpublic, confidential communication about a Protectmarriage.com television advertisement | FA |
| 1633 | DEF_INT_PRIV_007583-DEF_INT_PRIV_007586 | First Amendment | Email string with attachment (draft press release) | 10/15/2008 - 10/16/2008 | Janeth Hernandez | Chip White, Jeff Flint, Sonja Eddings Brown, Laura Saucedo Cunningham | Maria Fernanda, Nancy Limon, Chip White | Nonpublic, confidential communication about a Protectmarriage.com press release | FA |
| 1634 | DEF_INT_PRIV_007587-DEF_INT_PRIV_007590 | First Amendment | Email with attachment (draft press statement) | 10/16/2008 | Sonja Eddings Brown | Frank Schubert, Jeff Flint | Chip White, Doe 1 | Nonpublic, confidential communication concerning preparation of a Protectmarriage.com press statement | FA |
| 1635 | DEF_INT_PRIV_007599-DEF_INT_PRIV_007600 | First Amendment | Email with attachment (draft flyer) | 10/15/2008 | Nancy Limon | Janeth Hernandez, Maria Fernanda | Laura Saucedo Cunningham, Sonja Eddings Brown | Nonpublic, confidential communication concerning preparation of a Protectmarriage.com flyer | FA |
| 1636 | DEF_INT_PRIV_007601-DEF_INT_PRIV_007603 | First Amendment | Email with attachment (draft flyer) | 10/15/2008 | Sonja Eddings Brown | Chip White | | Nonpublic, confidential communication transmitting a draft of a Protectmarriage.com press release | FA |
| 1637 | DEF_INT_PRIV_007604-DEF_INT_PRIV_007608 | First Amendment | Email with attachment (draft flyer) | 10/15/2008 | Maria Fernanda | Nancy Limon | Sonja Eddings Brown, Janeth Hernandez | Nonpublic, confidential communication concerning preparation of a Protectmarriage.com flyer | FA |
| 1638 | DEF_INT_PRIV_007609-DEF_INT_PRIV_007612 | First Amendment | Email string with attachment (draft opinion editorial) | 10/15/2008 | Sonja Eddings Brown, Doe 1 | Sonja Eddings Brown, Doe 1 | | Nonpublic, confidential communication concerning preparation of an opinion editorial | FA |
| 1639 | DEF_INT_PRIV_007613-DEF_INT_PRIV_007615 | First Amendment | Email with attachment (draft opinion editorial) | 10/15/2008 | Sonja Eddings Brown | Doe 1 | | Nonpublic, confidential email transmitting a draft opinion editorial | FA |
| 1640 | DEF_INT_PRIV_007616-DEF_INT_PRIV_007618 | First Amendment | Email with attachment (draft press release) | 10/14/2008 | Maria Fernanda | Nancy Limon | Laura Saucedo Cunningham, Sonja Eddings Brown, Janeth Hernandez | Nonpublic, confidential communication concerning preparation and distribution of a Protectmarriage.com press release | FA |
| 1641 | DEF_INT_PRIV_007619-DEF_INT_PRIV_007623 | First Amendment | Email with attachment (internal talking points) | 10/14/2008 | Sonja Eddings Brown | Doe 1 | | Nonpublic, confidential correspondence discussing talking points and messaging | FA |
| 1642 | DEF_INT_PRIV_007624-DEF_INT_PRIV_007626 | First Amendment | Email with attachment (draft opinion editorial) | 10/14/2008 | Sonja Eddings Brown | Doe 1 | | Nonpublic, confidential email transmitting a draft opinion editorial | FA |
| 1643 | DEF_INT_PRIV_007627-DEF_INT_PRIV_007639 | First Amendment | Email string with attachments (draft print promotional materials) | 10/11/2008 - 10/14/2008 | Nancy Limon, Maria Fernanda, Janeth Hernandez | Maria Fernanda, Nancy Limon, Sonja Eddings Brown | Sonja Eddings Brown, Laura Saucedo Cunningham, Janeth Hernandez, Maria Fernanda | Nonpublic, confidential discussion about draft Protectmarriage.com promotional materials | FA |
| 1644 | DEF_INT_PRIV_007640-DEF_INT_PRIV_007642 | First Amendment | Email with attachment (draft print advertisement) | 10/14/2008 | Sonja Eddings Brown | Doe 1 | | Nonpublic, confidential email transmitting a draft of a Protectmarriage.com print advertisement | FA |
| 1645 | DEF_INT_PRIV_007643-DEF_INT_PRIV_007644 | First Amendment | Email with attachment (draft opinion editorial) | 10/14/2008 | Sonja Eddings Brown | Jeff Flint | Jeff Flint | Nonpublic, confidential email transmitting a draft opinion editorial | FA |
| 1646 | DEF_INT_PRIV_007645-DEF_INT_PRIV_007657 | First Amendment | Email string with attachments (draft print promotional materials) | 10/12/2008 - 10/14/2008 | Maria Fernanda, Nancy Limon | Laura Saucedo Cunningham, Maria Fernanda, Nancy Limon, Sonja Eddings Brown | Sonja Eddings Brown, Janeth Fernanda, Laura Saucedo Cunningham | Nonpublic, confidential discussion about draft Protectmarriage.com promotional materials | FA |
| 1647 | DEF_INT_PRIV_007658-DEF_INT_PRIV_007660 | First Amendment | Email with attachment (draft print promotional materials) | 10/14/2008 | Maria Fernanda | Laura Saucedo Cunningham | Sonja Eddings Brown, Chip White, Janeth Hernandez | Nonpublic, confidential communication concerning preparation of a Protectmarriage.com press release | FA |
| 1648 | DEF_INT_PRIV_007661-DEF_INT_PRIV_007663 | First Amendment | Email with attachment (draft opinion editorial) | 10/13/2008 | Sonja Eddings Brown | Sonja Eddings Brown | | Nonpublic, confidential email transmitting a draft opinion editorial | FA |
| 1649 | DEF_INT_PRIV_007664-DEF_INT_PRIV_007666 | First Amendment | Email with attachment (draft opinion editorial) | 10/13/2008 | Sonja Eddings Brown | Charles Limandri | | Nonpublic, confidential email transmitting a draft opinion editorial | FA |
| 1650 | DEF_INT_PRIV_007667-DEF_INT_PRIV_007669 | First Amendment | Email with attachment (draft opinion editorial) | 10/12/2008 | Sonja Eddings Brown | Doe 1 | | Nonpublic, confidential email transmitting a draft opinion editorial | FA |
| 1651 | DEF_INT_PRIV_007670-DEF_INT_PRIV_007674 | First Amendment | Email string with attachment (internal talking points) | 10/82/2008 - 10/12/2008 | Sonja Eddings Brown, Doe 1 | Doe 1, Frank Schubert, Jeff Flint | Chip White, Doe, Nancy Limon, Laura Saucedo Cunningham | Nonpublic, confidential discussion about Protectmarriage.com talking points and media strategy | FA |
| 1652 | DEF_INT_PRIV_007675-DEF_INT_PRIV_007678 | First Amendment | Email with attachment (draft press release) | 10/10/2008 | Sonja Eddings Brown | Chip White | Frank Schubert, Jeff Flint, Doe 1 | Nonpublic, confidential communication concerning preparation of a Protectmarriage.com press release | FA |
| 1653 | DEF_INT_PRIV_007679 | First Amendment | Email string | 10/10/2008 | Sonja Eddings Brown | Doe 1, Sonja Eddings Brown | Chip White | Nonpublic, confidential correspondence discussing a Protectmarriage.com press release | FA |
| 1654 | DEF_INT_PRIV_007680-DEF_INT_PRIV_007691 | First Amendment | Email string with attachments (internal messaging documents) | 10/6/2008 - 10/10/2008 | Sonja Eddings Brown, Chip White, Andrew Pugno, Jennifer Kerns | Jeff Flint, Frank Schubert, Sonja Eddings Brown, Chip White | Andrew Pugno | Nonpublic, confidential discussion about messaging and media relations | FA |
| 1655 | DEF_INT_PRIV_007692-DEF_INT_PRIV_007695 | First Amendment | Email with attachment (internal talking points) | 10/9/2008 | Sonja Eddings Brown | Doe 1 | | Nonpublic, confidential email transmitting internal talking points | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1656 | DEF_INT_PRIV_007696-DEF_INT_PRIV_007699 | First Amendment | Email with attachment (internal talking points) | 10/9/2008 | Sonja Eddings Brown | Doe 1 | | Nonpublic, confidential correspondence discussing ProtectMarriage.com's internal talking points | FA |
| 1657 | DEF_INT_PRIV_007700-DEF_INT_PRIV_007702 | First Amendment | Email with attachment (draft of internal talking points) | 10/9/2008 | Sonja Eddings Brown | Frank Schubert | | Nonpublic, confidential discussion regarding the drafting of an opinion editorial | FA |
| 1658 | DEF_INT_PRIV_007703-DEF_INT_PRIV_007707 | First Amendment | Email string with attachment (draft of internal talking points) | 10/9/2008 | Sonja Eddings Brown, Maria Fernanda | Maria Fernanda, Janeth Hernandez, Sonja Eddings Brown | Laura Saucedo Cunningham, Nancy Limon | Nonpublic, confidential discussion about Protectmarriage.com talking points and media strategy | FA |
| 1659 | DEF_INT_PRIV_007708-DEF_INT_PRIV_007711 | First Amendment | Email with attachment (internal talking points) | 10/9/2008 | Sonja Eddings Brown | Doe 1 | | Nonpublic, confidential email transmitting internal talking points | FA |
| 1660 | DEF_INT_PRIV_007712-DEF_INT_PRIV_007715 | First Amendment | Email with attachment (internal talking points) | 10/9/2008 | Sonja Eddings Brown | Frank Schubert, Jeff Flint, Chip White, Nancy Limon, Laura Saucedo Cunningham, Doe 1 | Maria Fernanda, Janeth Hernandez | Nonpublic, confidential communication concerning Protectmarriage.com's talking points | FA |
| 1661 | DEF_INT_PRIV_007716-DEF_INT_PRIV_007719 | First Amendment | Email string with attachment (internal talking points) | 10/9/2008 | Sonja Eddings Brown | Bill May, Frank Schubert, Jeff Flint | Chip White, Doe, Nancy Limon, Laura Saucedo Cunningham | Nonpublic, confidential communications concerning Protectmarriage.com's talking points | FA |
| 1662 | DEF_INT_PRIV_007720-DEF_INT_PRIV_007752 | First Amendment | Email string with attachments (materials relied upon to develop campaign messaging) | 9/29/2008 | Frank Schubert | Sonja Eddings Brown, Richard Peterson, Andrew Pugno, Jeff Flint | Jeff Flint | Nonpublic, confidential communications concerning messaging for a ProtectMarriage.com press conference and materials relied upon to develop the messaging for that event | FA |
| 1663 | DEF_INT_PRIV_007753-DEF_INT_PRIV_007755 | First Amendment | Email with attachment (draft letter) | 9/17/2009 | Mark Jansson | Mark Jansson | | Nonpublic, confidential email transmitting a draft of a ProtectMarriage.com letter | FA |
| 1664 | DEF_INT_PRIV_007756-DEF_INT_PRIV_007758 | First Amendment | Email with attachment (Nonpublic, confidential messaging memorandum) | 8/18/2009 - 8/20/2009 | Gary Lawrence, Ron Prentice | Ron Prentice, Frank Schubert, Jeff Flint, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Andrew Pugno, Does 1-3 | | Nonpublic, confidential discussions regarding messaging | FA |
| 1665 | DEF_INT_PRIV_007759-DEF_INT_PRIV_007761 | First Amendment | Email with attachment (draft letter) | 11/25/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential email transmitting drafts of ProtectMarriage.com letter | FA |
| 1666 | DEF_INT_PRIV_007762-DEF_INT_PRIV_007764 | First Amendment | Email with attachment (draft letter) | 11/6/2008 | Frank Schubert | Ned Dolejsi, Andrew Pugno, Sonja Eddings Brown, Jeff Flint, Mark Jansson, Ron Prentice, Does 1-3 | | Nonpublic, confidential email transmitting a draft of a ProtectMarriage.com letter | FA |
| 1667 | DEF_INT_PRIV_007765-DEF_INT_PRIV_007767 | First Amendment | Email with attachment (draft press statements) | 11/4/2008 | Doe 1 | Frank Schubert, Jeff Flint, Ron Prentice, Mark Jansson, Andrew Pugno, Ned Dolejsi | | Nonpublic, confidential email transmitting drafts of ProtectMarriage.com press statements | FA |
| 1668 | DEF_INT_PRIV_007768-DEF_INT_PRIV_007770 | First Amendment | Email with attachment (video script) | 11/1/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Mark Jansson, Jeff Flint, Gary Lawrence, Doe 1 | | Nonpublic, confidential messaging discussion concerning a video promoting Proposition 8 | FA |
| 1669 | DEF_INT_PRIV_007771-DEF_INT_PRIV_007775 | First Amendment | Email string with attachment (draft talking points) | 10/30/2008 - 10/31/2008 | Mark Jansson, Does 1-2 | Frank Schubert, Jeff Flint, Ron Prentice, Mark Jansson, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Chip White, Does 2-5 | Gary Lawrence, Does 6-8 | Nonpublic, confidential messaging discussion concerning potential ProtectMarriage.com talking points | FA |
| 1670 | DEF_INT_PRIV_007776-DEF_INT_PRIV_007780 | First Amendment | Email string with attachment (draft talking points) | 10/30/2008 - 10/31/2008 | Does 1-2 | Mark Jansson, Does 2-6 | | Nonpublic, confidential messaging discussion concerning potential ProtectMarriage.com talking points | FA |
| 1671 | DEF_INT_PRIV_007781-DEF_INT_PRIV_007785 | First Amendment | Email string with attachments (draft signs) | 10/30/2008 | Does 1-2 | Mark Jansson, Does 3 | Doe 4 | Nonpublic, confidential discussion concerning drafts of potential ProtectMarriage.com signs | FA |
| 1672 | DEF_INT_PRIV_007786-DEF_INT_PRIV_007796 | First Amendment | Email string with attachments (third party flyers and signs) | 10/28/2008 | Mark Jansson | Chip White, Sonja Eddings Brown | Doe 1 | Nonpublic, confidential messaging discussion concerning an event promoting Proposition 8 | FA |
| 1673 | DEF_INT_PRIV_007797-DEF_INT_PRIV_007799 | First Amendment | Email with attachment (draft phone script and letter) | 10/22/2008 | Eric King | Mark Jansson | | Nonpublic, confidential discussion concerning drafts of a telephone script and letter supporting Proposition 8 | FA |
| 1674 | DEF_INT_PRIV_007800-DEF_INT_PRIV_007803 | First Amendment | Email string with attachment (draft letter) | 10/22/2008 | Ron Prentice, Doe 1 | Mark Jansson, Andrew Pugno, Doe Executive Committee Member, Doe 2, Ned Dolejsi, Ron Prentice, Frank Schubert, Jeff Flint | Does 3-4 | Nonpublic, confidential discussion concerning the preparation of a ProtectMarriage.com letter | FA |
| 1675 | DEF_INT_PRIV_007804-DEF_INT_PRIV_007806 | First Amendment | Email string with attachment (draft letter) | 10/22/2008 | Ron Prentice, Doe 1 | Mark Jansson, Andrew Pugno, Doe Executive Committee Member, Doe 2, Ned Dolejsi, Ron Prentice, Frank Schubert, Jeff Flint | Does 3-4 | Nonpublic, confidential discussion concerning the preparation of a ProtectMarriage.com letter | FA |
| 1676 | DEF_INT_PRIV_007807-DEF_INT_PRIV_007809 | First Amendment | Email with attachment (draft letter) | 10/22/2008 | Doe 1 | Ned Dolejsi, Ron Prentice, Frank Schubert, Jeff Flint | Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Does 2-3 | Nonpublic, confidential discussion concerning the preparation of a ProtectMarriage.com letter | FA |
| 1677 | DEF_INT_PRIV_007810-DEF_INT_PRIV_007815 | First Amendment | Email string with attachment (draft) (spreadsheet of campaign research) | 10/21/2008 | Doe 1, Mark Jansson | Mark Jansson, Jeff Flint, Frank Schubert, Ned Dolejsi, Chip White, Andrew Pugno, Doe Executive Committee Member, Ron Prentice, Doe 1 | | Nonpublic, confidential discussion concerning the preparation of a ProtectMarriage.com letter | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1678 | DEF_INT_PRIV_007816 - DEF_INT_PRIV_007818 | First Amendment | Email with attachment (draft letter) | 10/19/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Chip White, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential discussion concerning the preparation of a ProtectMarriage.com letter | FA |
| 1679 | DEF_INT_PRIV_007819 - DEF_INT_PRIV_007820 | First Amendment | Email with attachment (nonfinal version of video) | 10/19/2008 | Mark Jansson | Doe 1 | | Nonpublic, confidential discussion concerning the preparation of a video to potentially use in support of Proposition 8 | FA |
| 1680 | DEF_INT_PRIV_007821 - DEF_INT_PRIV_007822 | First Amendment | Email with attachment (nonfinal version of video) | 10/19/2008 | Mark Jansson | Does 1-3 | | Nonpublic, confidential discussion concerning the preparation of a video to potentially use in support of Proposition 8 | FA |
| 1681 | DEF_INT_PRIV_007823 - DEF_INT_PRIV_007828 | First Amendment | Email with related attachment | 10/17/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Mark Jansson, Jeff Flint, Gary Lawrence, Doe Executive Committee Member, Does 1-4 | Nancy Limon, Sarah Pollo | Nonpublic, confidential discussion concerning strategy and messaging for particular issue related to ProtectMarriage.com campaign | FA |
| 1682 | DEF_INT_PRIV_007829 - DEF_INT_PRIV_007832 | First Amendment | Email string with attachment (draft letter) | 10/17/2008 | Mark Jansson, Doe 1 | Mark Jansson, Doe 1, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Chip White, Frank Schubert, Jeff Flint | | Nonpublic, confidential discussion concerning the preparation of a ProtectMarriage.com letter | FA |
| 1683 | DEF_INT_PRIV_007833 - DEF_INT_PRIV_007839 | First Amendment | Email string with attachment (email with attachments considered as a source of potential campaign messaging) | 10/15/2008 | Ned Dolejsi | Frank Schubert, Jeff Flint, Chip White, Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ron Prentice, Doe 1 | | Nonpublic, confidential discussion concerning resources for developing a potential campaign message | FA |
| 1684 | DEF_INT_PRIV_007840 - DEF_INT_PRIV_007842 | First Amendment | Email string with attachment (draft video script) | 10/13/2008 | Mark Jansson | Doe 1 | Doe 2 | Nonpublic, confidential discussion concerning development of a video promoting Proposition 8 | FA |
| 1685 | DEF_INT_PRIV_007843 - DEF_INT_PRIV_007864 | First Amendment | Email string with attachments (internal strategy memoranda) | 10/9/2008 - 10/13/2008 | Frank Schubert, Doe 1, Jeff Flint | Mark Jansson, Doe 1, Frank Schubert | Does 2-3 | Nonpublic, confidential discussion concerning campaign strategy and messaging directed to particular groups of voters | FA |
| 1686 | DEF_INT_PRIV_007865 - DEF_INT_PRIV_007867 | First Amendment | Email string with attachment (draft video script) | 10/11/2008 | Mark Jansson | Does 1-3 | Gary Lawrence, Doe 4 | Nonpublic, confidential discussion concerning preparation of a video to potentially use in support of Proposition 8 | FA |
| 1687 | DEF_INT_PRIV_007868 - DEF_INT_PRIV_007873 | First Amendment | Email with attachment (internal strategy memorandum) | 10/9/2008 | Doe 1 | Mark Jansson | | Nonpublic, confidential memorandum concerning campaign strategy and messaging directed to particular groups of voters | FA |
| 1688 | DEF_INT_PRIV_007874 - DEF_INT_PRIV_007888 | First Amendment | Email with attachments (research materials for media strategy) | 10/4/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Frank Schubert, Jeff Flint, Jennifer Kerns | Gary Lawrence, Does 1-6 | Nonpublic, confidential discussion concerning campaign strategy and messaging and media strategy | FA |
| 1689 | DEF_INT_PRIV_007889 - DEF_INT_PRIV_007898 | First Amendment | Email string with attachment (internal strategy memoranda) | 9/26/2008 | Doe 1, Maria Fernanda | Keith Atkinson, Doe 1, Mark Jansson | Janeth Hernandez | Nonpublic, confidential discussion concerning ProtectMarriage.com messaging strategy for particular groups of voters | FA |
| 1690 | DEF_INT_PRIV_007899 - DEF_INT_PRIV_007903 | First Amendment | Email with attachments (draft letters) | 9/26/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice, Does 1-3 | | Nonpublic, confidential discussion concerning the preparation of a ProtectMarriage.com letter | FA |
| 1691 | DEF_INT_PRIV_007904 - DEF_INT_PRIV_007906 | First Amendment | Email with attachment (email considered as a source of campaign messaging) | 9/23/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Jennifer Kerns, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | | Nonpublic, confidential communication discussing a potential source of campaign messaging | FA |
| 1692 | DEF_INT_PRIV_007907 - DEF_INT_PRIV_007930 | First Amendment | Email with attachments (materials considered as a source of messaging) | 9/20/2008 | Ron Prentice | Doe 1 | Mark Jansson | Nonpublic, confidential communication concerning development of ProtectMarriage.com messaging and campaign strategy | FA |
| 1693 | DEF_INT_PRIV_007931 - DEF_INT_PRIV_007933 | First Amendment | Email with attachment (draft letter) | 9/16/2008 | Mark Jansson | Ron Prentice, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Frank Schubert, Jeff Flint | | Nonpublic, confidential discussion concerning the preparation of a ProtectMarriage.com letter | FA |
| 1694 | DEF_INT_PRIV_007934 - DEF_INT_PRIV_007938 | First Amendment | Email with attachment (internal strategy memorandum) | 9/15/2008 | Doe 1 | Mark Jansson | | Nonpublic, confidential memorandum concerning campaign strategy and messaging directed to particular groups of voters | FA |
| 1695 | DEF_INT_PRIV_007939 - DEF_INT_PRIV_007941 | First Amendment | Email with attachment (draft letter) | 9/15/2008 | Mark Jansson | Doe 1 | | Nonpublic, confidential discussion concerning the preparation of a ProtectMarriage.com letter | FA |
| 1696 | DEF_INT_PRIV_007942 - DEF_INT_PRIV_007945 | First Amendment | Email string with attachment | 9/12/2008 - 9/14/2008 | Mark Jansson, Doe 1 | Frank Schubert, Jeff Flint, Mark Jansson | Ned Dolejsi, Ron Prentice, Does 2-3 | Nonpublic, confidential discussion concerning the preparation of a ProtectMarriage.com letter | FA |
| 1697 | DEF_INT_PRIV_007946 - DEF_INT_PRIV_007949 | First Amendment | Email string with attachment (draft letters) | 9/12/2008 - 9/14/2008 | Mark Jansson, Doe 1 | Frank Schubert, Jeff Flint, Mark Jansson | Ned Dolejsi, Ron Prentice, Does 2-3 | Nonpublic, confidential discussion concerning the preparation of a ProtectMarriage.com letter | FA |

## Defendant-Intervenors' Privilege Log
## Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292

| Doc No. | Bases Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|
| 1698 | DEF_INT_PRIV_007950 - DEF_INT_PRIV_007952 | First Amendment | Email with attachment (draft letter) | 9/13/2008 | Ron Prentice | Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Andrew Pugno, Frank Schubert, Jeff Flint; Doe 1 | Nonpublic, confidential discussion concerning the preparation of a ProtectMarriage.com letter | FA |
| 1699 | DEF_INT_PRIV_007953 - DEF_INT_PRIV_007954 | First Amendment | Email string with attachment (draft letter) | 9/12/2008 | Mark Jansson, Doe 1 | Mark Jansson, Frank Schubert, Jeff Flint; Ned Dolejsi, Ron Prentice, Does 2-3 | Nonpublic, confidential discussion concerning the preparation of a ProtectMarriage.com letter | FA |
| 1700 | DEF_INT_PRIV_007956 - DEF_INT_PRIV_007958 | First Amendment | Email with attachment (draft letter) | 9/12/2008 | Doe 1 | Frank Schubert, Jeff Flint; Ned Dolejsi, Ron Prentice, Does 2-3 | Nonpublic, confidential discussion concerning the preparation of a ProtectMarriage.com letter | FA |
| 1701 | DEF_INT_PRIV_007959 - DEF_INT_PRIV_007963 | First Amendment | Email string with attachment (draft television script) | 8/31/2008 - 9/1/2008 | Mark Jansson, Frank Schubert, Jeff Flint, Gary Lawrence, Ned Dolejsi | Frank Schubert, Jeff Flint, Gary Lawrence, Ned Dolejsi, Ron Prentice, Andrew Pugno, Doe Executive Committee Member, Mark Jansson | Nonpublic, confidential discussion concerning the preparation of a ProtectMarriage.com television advertisement | FA |
| 1702 | DEF_INT_PRIV_007964 - DEF_INT_PRIV_007966 | First Amendment | Email string with attachment (internal strategy memorandum) | 8/29/2008 - 8/31/2008 | Mark Jansson, Doe 1 | Mark Jansson, Doe 1 | Nonpublic, discussion concerning campaign strategy and messaging | FA |
| 1703 | DEF_INT_PRIV_007967 - DEF_INT_PRIV_007968 | First Amendment | Email string with attachment (draft webpage) | 8/20/2008 | Jeff Flint, Mark Jansson | Ron Prentice, Andrew Pugno, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member, Bill Evans, Does 1-3 | Nonpublic, confidential discussion concerning the preparation of a ProtectMarriage.com webpage | FA |
| 1704 | DEF_INT_PRIV_007969 - DEF_INT_PRIV_007970 | First Amendment | Email with attachment (draft webpage) | 8/20/2008 | Jeff Flint | Ron Prentice, Andrew Pugno, Mark Jansson, Ned Dolejsi, Doe Executive Committee Member | Nonpublic, confidential discussion concerning the preparation of a ProtectMarriage.com webpage | FA |
| 1705 | DEF_INT_PRIV_007971 - DEF_INT_PRIV_007974 | First Amendment | Email string with related attachment | 8/18/2008 | Does 1-2 | Mark Jansson, Does 3-30 | Nonpublic, confidential discussion among volunteers concerning the campaign strategy of the opponents of Proposition 8 | FA |
| 1706 | DEF_INT_PRIV_007975 - DEF_INT_PRIV_007977 | First Amendment | Email string with related attachment | 8/11/2008 - 8/12/2008 | Doe 1, Mark Jansson | Mike Spence, Mark Jansson, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | Nonpublic, confidential discussion concerning messaging and strategy in response to No on 8 event | FA |
| 1707 | DEF_INT_PRIV_007978 - DEF_INT_PRIV_007980 | First Amendment | Email string with related attachment | 8/11/2008 - 8/12/2008 | Doe 1, Mark Jansson | Mike Spence, Mark Jansson, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | Nonpublic, confidential discussion concerning messaging and strategy in response to No on 8 event | FA |
| 1708 | DEF_INT_PRIV_007981 - DEF_INT_PRIV_007982 | First Amendment | Email with attachments (draft flyers) | 7/31/2008 | Mark Jansson | Does 1-2 | Nonpublic, confidential communication concerning drafts of ProtectMarriage.com flyers | FA |
| 1709 | DEF_INT_PRIV_007988 - DEF_INT_PRIV_007992 | First Amendment | Email string with attachments (materials considered as a source of messaging) | 6/30/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | Nonpublic, confidential communication concerning messaging strategy in response to media coverage of campaign | FA |
| 1710 | DEF_INT_PRIV_007993 | First Amendment | Email | 6/26/2008 | Doe 1 | Doe 2 | Nonpublic, confidential communication concerning media coverage of campaign | FA |
| 1711 | DEF_INT_PRIV_007994 - DEF_INT_PRIV_007996 | First Amendment | Email with attachments (draft ballot materials) | 7/17/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Ned Dolejsi, Doe Executive Committee Member, Jeff Flint, Doe 1, Mark Jansson, Gary Lawrence, Steve Linder, Nancy Limon, Sarah Pollo | Nonpublic, confidential discussion concerning the preparation of Proposition 8 ballot materials | FA |
| 1712 | DEF_INT_PRIV_007997 - DEF_INT_PRIV_007998 | First Amendment | Email with attachment (draft letter) | 7/10/2008 | Mark Jansson | Frank Schubert, Jeff Flint, Andrew Pugno, Doe Executive Committee Member, Ned Dolejsi, Ron Prentice | Nonpublic, confidential discussion concerning the preparation of an informational memorandum for ProtectMarriage.com donors and potential donors | FA |
| 1713 | DEF_INT_PRIV_007999 - DEF_INT_PRIV_008002 | First Amendment | Email with attachment (draft ballot materials) | 7/8/2008 | Jeff Flint | Andrew Pugno, Ron Prentice, Doe Executive Committee Member, Ned Dolejsi, Mark Jansson; Nancy Limon, Sarah Pollo, Frank Schubert, Gary Lawrence | Nonpublic, confidential discussion concerning the preparation of Proposition 8 ballot materials | FA |
| 1714 | DEF_INT_PRIV_008003 - DEF_INT_PRIV_008005 | First Amendment | Email with attachment (draft ballot materials) | 7/2/2008 | Gary Lawrence | Mark Jansson | Nonpublic, confidential discussion concerning the preparation of Proposition 8 ballot materials | FA |
| 1715 | DEF_INT_PRIV_008006 - DEF_INT_PRIV_008009 | First Amendment | Email with attachment | 7/2/2008 | Mark Jansson | Ron Prentice, Andrew Pugno, Does 1-3 | Nonpublic, confidential discussion concerning the preparation of a letter supporting Proposition 8 | FA |
| 1716 | DEF_INT_PRIV_008010 - DEF_INT_PRIV_008036 | First Amendment | Email string with related attachments | 6/27/2008 | Ron Prentice, Doe 1 | Mark Jansson, Doe, Ron Prentice | Nonpublic, confidential discussion recruiting an organization's participation in the ProtectMarriage.com coalition | FA |
| 1717 | DEF_INT_PRIV_008037 - DEF_INT_PRIV_008040 | First Amendment | Email with related attachment (materials considered as a source of messaging) | 6/25/2008 | Ron Prentice | Mark Jansson | Nonpublic, confidential communication discussing a potential source of campaign messaging | FA |
| 1718 | DEF_INT_PRIV_008041 - DEF_INT_PRIV_008046 | First Amendment | Email with attachment (press release) | 6/14/2008 | Bill May | Ron Prentice; Mark Jansson, Ned Dolejsi, Andrew Pugno, Doe Executive Committee Member | Nonpublic, confidential discussion about recruiting an organization's participation in the ProtectMarriage.com coalition | FA |
| 1719 | DEF_INT_PRIV_008047 - DEF_INT_PRIV_008050 | First Amendment | Email with related attachment (materials considered as a source of messaging) | 6/9/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Joe Infranco, Lynn Fishel, Mark Jansson, Ned Dolejsi, Ron Prentice, Mike Spence | Nonpublic, confidential communication discussing a potential source of campaign messaging | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1720 | DEF_INT_PRIV_008051 - DEF_INT_PRIV_008052 | First Amendment | Email string | 11/5/2008 | Mark Jansson | Andrew Pugno, Doe Executive Committee Member, Mark Jansson, Ned Dolejsi, Ron Prentice, Chip White, Frank Schubert, Jeff Flint | Does 1-3 | Nonpublic, confidential communication concerning messaging strategy and media relations | FA |
| 1721 | DEF_INT_PRIV_008053 - DEF_INT_PRIV_008054 | First Amendment | Email string | 10/19/2008 | Mark Jansson | Does 1-3 | Does 4-12 | Nonpublic, confidential discussion concerning the creation of a video promoting Proposition 8 | FA |
| 1722 | DEF_INT_PRIV_008055 - DEF_INT_PRIV_008056 | First Amendment | Email string | 10/30/2008 | Jeff Flint, Andrew Pugno, Doe 1 | Andrew Pugno, Frank Schubert, Ron Prentice, Gary Lawrence, Jeff Flint, Does 1-3 | | Nonpublic, confidential communication concerning ProtectMarriage.com's messaging | FA |
| 1723 | DEF_INT_PRIV_008057 - DEF_INT_PRIV_008060 | First Amendment | Email | 10/16/2008 | Frank Schubert | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com press release | FA |
| 1724 | DEF_INT_PRIV_008061 - DEF_INT_PRIV_008065 | First Amendment | Email string | 10/16/2008 | Ned Dolejsi, Andrew Pugno, Ron Prentice, Frank Schubert | Andrew Pugno, Ned Dolejsi, Ron Prentice, Frank Schubert, Gary Lawrence, Jeff Flint, Doe Executive Committee Member, Does 1-2 | Steve Linder, Sonja Eddings Brown, Chip White, Nancy Linon, Sarah Pollo | Nonpublic, confidential communication concerning ProtectMarriage.com's public messaging, campaign strategy, and fundraising | FA |
| 1725 | DEF_INT_PRIV_008066 - DEF_INT_PRIV_008067 | First Amendment | Email | 10/11/2008 | Chip White | Sonja Eddings Brown, Laura Saucedo Cunningham, Frank Schubert, Jeff Flint, Nancy Linon, Janeth Hernandez, Maria Fernanda, Does 1-2 | Andrew Pugno | Nonpublic, confidential communication concerning a ProtectMarriage.com press release | FA |
| 1726 | DEF_INT_PRIV_008068 - DEF_INT_PRIV_008069 | First Amendment | Email | 10/6/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Jeff Flint, Ned Dolejsi, Doe Executive Committee Member, Mark Jansson, Chip White, Sonja Eddings Brown, Nancy Linon, Sarah Pollo, Doe 1 | | Nonpublic, confidential communication discussing voter reaction to ProtectMarriage.com's messaging | FA |
| 1727 | DEF_INT_PRIV_008070 - DEF_INT_PRIV_008071 | First Amendment | Email string | 7/11/2008 | Frank Schubert, Jeff Flint | Jeff Flint, Andrew Pugno, Ron Prentice, Gary Lawrence, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Frank Schubert | | Nonpublic, confidential messaging discussions concerning the Proposition 8 ballot arguments | FA |
| 1728 | DEF_INT_PRIV_008072 - DEF_INT_PRIV_008074 | First Amendment | Email | 7/10/2008 | Doe 1 | Andrew Pugno, Frank Schubert, Jeff Flint, Steve Linder | | Nonpublic, confidential discussions concerning preparation of a ProtectMarriage.com blast email | FA |
| 1729 | DEF_INT_PRIV_008075 | First Amendment | Email | 6/18/2008 | ProtectMarriage.com | Andrew Pugno | | Nonpublic, confidential email to members of the ProtectMarriage.com executive committee | FA |
| 1730 | DEF_INT_PRIV_008076 | First Amendment | Email string | 6/16/2008 | Bill May | Ned Dolejsi, Andrew Pugno, Ron Prentice | Jeff Flint | Nonpublic, confidential communication discussing coverage of ProtectMarriage.com's messaging in the media | FA |
| 1731 | DEF_INT_PRIV_008077 | First Amendment | Email | 6/16/2008 | Andrew Pugno | Dan Kirby | | Nonpublic, confidential draft of a ProtectMarriage.com blast email | FA |
| 1732 | DEF_INT_PRIV_008078 - DEF_INT_PRIV_008079 | First Amendment | Email | 6/15/2008 | Maggie Gallagher | Ron Prentice, Jeff Flint | Doe Executive Committee Member, Ned Dolejsi, Andrew Pugno | Nonpublic, confidential draft of a press release promoting Proposition 8 | FA |
| 1733 | DEF_INT_PRIV_008080 - DEF_INT_PRIV_008081 | First Amendment | Email string | 5/16/2008 | Dan Kirby, Andrew Pugno | Andrew Pugno, Ron Prentice | Dan Kirby | Nonpublic, confidential draft of a ProtectMarriage.com blast email | FA |
| 1734 | DEF_INT_PRIV_008082 | First Amendment | Email | 4/25/2008 | Bill May | Lynne Fishel, Andrew Pugno, Ron Prentice | | Nonpublic, confidential communication discussing coverage of ProtectMarriage.com's messaging in the media | FA |
| 1735 | DEF_INT_PRIV_008083 - DEF_INT_PRIV_008085 | First Amendment | Email string | 4/7/2008 | Andrew Pugno, Lynne Fishel | Lynne Fishel, Andrew Pugno | | Nonpublic, confidential discussions concerning preparation of a ProtectMarriage.com blast email | FA |
| 1736 | DEF_INT_PRIV_008086 - DEF_INT_PRIV_008087 | First Amendment | Email | 4/7/2008 | Lynne Fishel | Andrew Pugno | | Nonpublic, confidential discussions concerning preparation of a ProtectMarriage.com blast email | FA |
| 1737 | DEF_INT_PRIV_008088 | First Amendment | Email | 4/4/2008 | Lynne Fishel | Andrew Pugno | | Nonpublic, confidential draft of a ProtectMarriage.com blast email | FA |
| 1738 | DEF_INT_PRIV_008089 - DEF_INT_PRIV_008090 | First Amendment | Email | 4/3/2008 | Lynne Fishel | Andrew Pugno | | Nonpublic, confidential correspondence regarding ProtectMarriage.com's messaging | FA |
| 1739 | DEF_INT_PRIV_008091 | First Amendment | Email | 4/3/2008 | Lynne Fishel | Andrew Pugno | | Nonpublic, confidential draft of a ProtectMarriage.com blast email | FA |
| 1740 | DEF_INT_PRIV_008092 | First Amendment | Email | 2/28/2008 | Lynne Fishel | Andrew Pugno, Bill May, Doe Executive Committee Member, Joe Infranco, Mark Jansson, Ned Dolejsi, Ron Prentice, Mike Spence, Does 1-4 | | Nonpublic, confidential communication discussing coverage of ProtectMarriage.com's messaging in the media | FA |
| 1741 | DEF_INT_PRIV_008094 - DEF_INT_PRIV_008095 | First Amendment | Draft Materials for Promotional Mailer | Undated | ProtectMarriage.com | | | Nonpublic, confidential drafts of materials for a ProtectMarriage.com promotional mailer to supporters | FA |
| 1742 | DEF_INT_PRIV_008096 - DEF_INT_PRIV_008098 | First Amendment | Email string with attachment (draft statement) | 11/3/2008 | Jeff Flint, Frank Schubert | Frank Schubert, Ron Prentice, Andrew Pugno, Jeff Flint | | Nonpublic, confidential discussions concerning preparation of a ProtectMarriage.com press statement | FA |
| 1743 | DEF_INT_PRIV_008099 - DEF_INT_PRIV_008101 | First Amendment | Email with attachment (draft statement) | 11/3/2008 | Frank Schubert | Ron Prentice, Andrew Pugno, Jeff Flint | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com press statement | FA |
| 1744 | DEF_INT_PRIV_008102 - DEF_INT_PRIV_008103 | First Amendment | Email with attachment (draft) [phone script] | 11/3/2008 | Frank Schubert | Andrew Pugno | Jeff Flint | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |

## Defendant-Intervenors' Privilege Log
## Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292

| Doc. No. | Bases Range | Priv. Cal | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1745 | DEF_INT_PRIV_008104 - DEF_INT_PRIV_008108 | First Amendment | Email with attachment (draft phone scripts) | 10/30/2008 - 10/31/2008 | Ron Prentice, Doe 1 | Andrew Pugno, Ron Prentice | Does 2-3 | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1746 | DEF_INT_PRIV_008109 - DEF_INT_PRIV_008112 | First Amendment | Email string with attachment (draft script of television advertisement) | 10/29/2008 | Bill Criswell, Nancy Limon, Frank Schubert | Frank Schubert, Nancy Limon, Andrew Pugno | Doe 1, Bill Criswell, Andrew Pugno | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com advertisement | FA |
| 1747 | DEF_INT_PRIV_008113 - DEF_INT_PRIV_008116 | First Amendment | Email string with attachment (draft flyer) | 10/29/2008 | Andrew Pugno, Jeff Flint, Jim Bieber | Doe 1, Andrew Pugno, Jeff Flint | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com flyer | FA |
| 1748 | DEF_INT_PRIV_008117 - DEF_INT_PRIV_008119 | First Amendment | Email string with attachment (draft flyer) | 10/28/2008 | Jeff Flint, Jim Bieber | Andrew Pugno, Jeff Flint | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com flyer | FA |
| 1749 | DEF_INT_PRIV_008120 | First Amendment | Email | 10/28/2008 | Jeff Flint | Andrew Pugno, Frank Schubert | | Nonpublic, confidential communication concerning preparation of ProtectMarriage.com promotional materials | FA |
| 1750 | DEF_INT_PRIV_008121 - DEF_INT_PRIV_008124 | First Amendment | Email string with attachment (draft letter) | 4/3/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1751 | DEF_INT_PRIV_008125 - DEF_INT_PRIV_008128 | First Amendment | Email with attachments (draft letters) | 4/3/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1752 | DEF_INT_PRIV_008129 - DEF_INT_PRIV_008135 | First Amendment | Email string with attachment (nonfinal phone recording) | 3/31/2008 - 4/1/2008 | Andrew Pugno, Doe 1 | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1753 | DEF_INT_PRIV_008136 - DEF_INT_PRIV_008142 | First Amendment | Email string with attachments (nonfinal phone recordings) | 3/31/2008 - 4/1/2008 | Andrew Pugno, Doe 1 | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1754 | DEF_INT_PRIV_008143 - DEF_INT_PRIV_008148 | First Amendment | Email string with attachments (draft materials for promotional mailer) | 3/31/2008 - 4/1/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com mailer to supporters | FA |
| 1755 | DEF_INT_PRIV_008149 - DEF_INT_PRIV_008152 | First Amendment | Email string with attachments (nonfinal phone recording) | 3/7/2008 | Andrew Pugno, Doe 1 | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1756 | DEF_INT_PRIV_008153 - DEF_INT_PRIV_008155 | First Amendment | Email string with attachment (draft letter) | 3/3/2008 | Doe 1 | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1757 | DEF_INT_PRIV_008156 - DEF_INT_PRIV_008160 | First Amendment | Email string with attachment (draft letter) | 3/3/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1758 | DEF_INT_PRIV_008161 - DEF_INT_PRIV_008164 | First Amendment | Email with attachments (nonfinal phone recording) | 3/3/2008 | Doe 1 | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1759 | DEF_INT_PRIV_008165 - DEF_INT_PRIV_008167 | First Amendment | Email with attachment (draft flyer) | 3/3/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1760 | DEF_INT_PRIV_008168 - DEF_INT_PRIV_008170 | First Amendment | Email with attachment (draft flyer) | 10/28/2008 | Jeff Flint | Frank Schubert, Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com flyer | FA |
| 1761 | DEF_INT_PRIV_008171 - DEF_INT_PRIV_008172 | First Amendment | Email with attachment (draft letter) | 3/2/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1762 | DEF_INT_PRIV_008173 - DEF_INT_PRIV_008176 | First Amendment | Email with attachments (draft phone scripts) | 3/2/2008 | Doe 1 | Doe 1, Andrew Pugno, Ron Prentice | Doe 2 | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1763 | DEF_INT_PRIV_008177 - DEF_INT_PRIV_008182 | First Amendment | Email with attachment (draft letter) | 2/28/2008 | Andrew Pugno, Doe 1, Ron Prentice | Doe 1, Andrew Pugno, Ron Prentice | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1764 | DEF_INT_PRIV_008183 - DEF_INT_PRIV_008189 | First Amendment | Email string with attachments (draft materials for promotional mailer) | 2/27/2008 - 2/28/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com mailer to supporters | FA |
| 1765 | DEF_INT_PRIV_008190 - DEF_INT_PRIV_008207 | First Amendment | Email string with attachments (nonfinal phone recordings) | 2/26/2008 - 2/27/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1766 | DEF_INT_PRIV_008208 - DEF_INT_PRIV_008212 | First Amendment | Email string with attachment (nonfinal phone recordings) | 2/26/2008 - 2/27/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Call | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1767 | DEF_INT_PRIV_008213 - DEF_INT_PRIV_008217 | First Amendment | Email string with attachments (nonfinal phone recordings) | 2/26/2008 - 2/27/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1768 | DEF_INT_PRIV_008218 - DEF_INT_PRIV_008223 | First Amendment | Email string with attachments (nonfinal phone recordings) | 2/26/2008 - 2/27/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1769 | DEF_INT_PRIV_008224 - DEF_INT_PRIV_008227 | First Amendment | Email string with attachments (nonfinal phone scripts) | 2/25/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1770 | DEF_INT_PRIV_008228 - DEF_INT_PRIV_008229 | First Amendment | Draft Campaign Flyer | Undated | ProtectMarriage.com | Andrew Pugno | | Nonpublic draft of a ProtectMarriage.com flyer | FA |
| 1771 | DEF_INT_PRIV_008230 | First Amendment | Email | 10/27/2008 | Nancy Limon | Bill Criswell | Frank Schubert, Jeff Flint, Andrew Pugno, Gary Lawrence | Nonpublic, confidential communication concerning a ProtectMarriage.com television advertisement | FA |
| 1772 | DEF_INT_PRIV_008231 - DEF_INT_PRIV_008233 | First Amendment | Email string with attachment (nonfinal phone recording) | 2/21/2008 - 2/25/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | Doe 2 | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1773 | DEF_INT_PRIV_008234 - DEF_INT_PRIV_008236 | First Amendment | Email string with attachment (draft letter) | 2/22/2008 | Andrew Pugno, Doe 1 | Doe 1, Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1774 | DEF_INT_PRIV_008237 - DEF_INT_PRIV_008241 | First Amendment | Email string with attachments (draft materials for promotional mailer) | 2/22/2008 | Doe 1 | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1775 | DEF_INT_PRIV_008242 - DEF_INT_PRIV_008246 | First Amendment | Email string with attachment (draft letter) | 2/18/2008 - 2/19/2008 | Andrew Pugno, Doe 1 | Doe 1, Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1776 | DEF_INT_PRIV_008247 - DEF_INT_PRIV_008249 | First Amendment | Email with attachment (draft message) | 2/19/2008 | Lynne Fidrel | Ron Prentice, Andrew Pugno | | Nonpublic, confidential discussions concerning preparation of a ProtectMarriage.com blast email | FA |
| 1777 | DEF_INT_PRIV_008250 - DEF_INT_PRIV_008253 | First Amendment | Email string with attachment (draft phone script) | 2/19/2008 | Andrew Pugno, Doe 1 | Ron Prentice, Doe 1, Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1778 | DEF_INT_PRIV_008254 - DEF_INT_PRIV_008256 | First Amendment | Email string with attachment (draft phone script) | 2/19/2008 | Andrew Pugno, Doe 1 | Doe 1, Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1779 | DEF_INT_PRIV_008257 - DEF_INT_PRIV_008259 | First Amendment | Email with attachment (draft phone script) | 2/19/2008 | Doe 1 | Andrew Pugno | | Nonpublic, confidential communication concerning a ProtectMarriage.com promotional phone call | FA |
| 1780 | DEF_INT_PRIV_008260 - DEF_INT_PRIV_008263 | First Amendment | Email with attachment (draft letter) | 2/18/2008 | Andrew Pugno | Doe 1, Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1781 | DEF_INT_PRIV_008264 | First Amendment | Email | 2/18/2008 | Andrew Pugno | Ron Prentice, Brian Brown | | Nonpublic, confidential communication concerning a ProtectMarriage.com promotional phone call | FA |
| 1782 | DEF_INT_PRIV_008265 - DEF_INT_PRIV_008266 | First Amendment | Draft Script of Television Advertisement | 10/27/2008 | ProtectMarriage.com | Andrew Pugno | | Nonpublic draft of a ProtectMarriage.com television advertisement | FA |
| 1783 | DEF_INT_PRIV_008267 | First Amendment | Email | 10/23/2008 | Jeff Flint | Frank Schubert, Andrew Pugno | | Nonpublic, confidential communication concerning a ProtectMarriage.com promotional mailer | FA |
| 1784 | DEF_INT_PRIV_008268 - DEF_INT_PRIV_008270 | First Amendment | Email string with attachment (draft phone script) | 2/18/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1785 | DEF_INT_PRIV_008271 - DEF_INT_PRIV_008273 | First Amendment | Email string with attachment (draft phone script) | 2/18/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning a ProtectMarriage.com promotional phone call | FA |
| 1786 | DEF_INT_PRIV_008274 - DEF_INT_PRIV_008276 | First Amendment | Email with attachment (draft phone script) | 2/18/2008 | Doe 1 | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1787 | DEF_INT_PRIV_008277 - DEF_INT_PRIV_008282 | First Amendment | Email with attachments (draft materials for promotional mailer) | 2/15/2008 | Doe 1 | Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1788 | DEF_INT_PRIV_008283 - DEF_INT_PRIV_008285 | First Amendment | Email with attachment (draft letter) | 2/14/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1789 | DEF_INT_PRIV_008286 - DEF_INT_PRIV_008287 | First Amendment | Email with attachment (draft initiative petition) | 1/24/2008 | Andrew Pugno | Dan Kirby | | Nonpublic, confidential communication concerning preparation of an initiative petition | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1790 | DEF_INT_PRIV_008288 - DEF_INT_PRIV_008291 | First Amendment | Email string with attachment (draft initiative petition) | 1/24/2008 | Andrew Pugno, Doe 1 | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of an initiative petition | FA |
| 1791 | DEF_INT_PRIV_008292 - DEF_INT_PRIV_008295 | First Amendment | Email string with attachment (draft initiative petition) | 1/24/2008 | Andrew Pugno, Doe 1 | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of an initiative petition | FA |
| 1792 | DEF_INT_PRIV_008296 - DEF_INT_PRIV_008304 | First Amendment | Email with attachment (draft) | 1/15/2008 | Lynne Fishel | Andrew Pugno | | Nonpublic, confidential communication concerning messaging on the ProtectMarriage.com website | FA |
| 1793 | DEF_INT_PRIV_008305 - DEF_INT_PRIV_008308 | First Amendment | Email with attachment (draft letter) | 12/20/2007 | Andrew Pugno | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1794 | DEF_INT_PRIV_008309 - DEF_INT_PRIV_008310 | First Amendment | Draft Campaign Flyer | Undated | ProtectMarriage.com | | | Nonpublic, confidential communication concerning draft of a ProtectMarriage.com flyer | FA |
| 1795 | DEF_INT_PRIV_008311 | First Amendment | Email | 10/23/2008 | Jeff Flint | Frank Schubert, Andrew Pugno | | Nonpublic, confidential communication concerning a ProtectMarriage.com flyer | FA |
| 1796 | DEF_INT_PRIV_008312 - DEF_INT_PRIV_008316 | First Amendment | Email string with attachment (draft letter) | 12/20/2007 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1797 | DEF_INT_PRIV_008317 - DEF_INT_PRIV_008319 | First Amendment | Email with attachment (draft letter) | 12/20/2007 | Doe 1 | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1798 | DEF_INT_PRIV_008320 - DEF_INT_PRIV_008325 | First Amendment | Email string with attachment (draft materials for promotional mailer) | 12/11/2007 | Doe 1, Andrew Pugno | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1799 | DEF_INT_PRIV_008326 - DEF_INT_PRIV_008328 | First Amendment | Email string with attachment (draft blast email) | 11/28/2007 | Lynne Fishel, Doe 1 | Ron Prentice, Andrew Pugno, Lynne Fishel | | Nonpublic, confidential communication concerning preparation of a blast email | FA |
| 1800 | DEF_INT_PRIV_008329 - DEF_INT_PRIV_008381 | First Amendment | Email with related attachments (which include draft talking points) | 11/21/2007 | Ron Prentice | Lynne Fishel, Andrew Pugno | | Nonpublic, confidential communications concerning development of overall campaign messaging | FA |
| 1801 | DEF_INT_PRIV_008382 - DEF_INT_PRIV_008383 | First Amendment | Email with attachment (draft print advertisement) | 10/22/2007 | Doe 1 | Ron Prentice, Chris Clark, Anne Subia, Jim Garlow, Doe 2, Andrew Pugno | | Nonpublic, confidential communication concerning print advertisement | FA |
| 1802 | DEF_INT_PRIV_008388 - DEF_INT_PRIV_008389 | First Amendment | Draft Campaign Flyer | Undated | ProtectMarriage.com | | | Nonpublic, confidential communication concerning draft of a ProtectMarriage.com flyer | FA |
| 1803 | DEF_INT_PRIV_008390 - DEF_INT_PRIV_008392 | First Amendment | Email with attachment (draft flyer) | 10/23/2008 | Jeff Flint | Andrew Pugno, Frank Schubert | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com flyer | FA |
| 1804 | DEF_INT_PRIV_008393 - DEF_INT_PRIV_008395 | First Amendment | Email with attachment (draft promotional material) | 10/22/2008 | Jeff Flint | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of ProtectMarriage.com promotional materials | FA |
| 1805 | DEF_INT_PRIV_008396 - DEF_INT_PRIV_008398 | First Amendment | Email string with attachment (nonfinal version of television advertisement) | 10/21/2008 - 10/22/2008 | Bill Criswell, Doe 1 | Jeff Flint, Andrew Pugno, Frank Schubert, Bill Criswell, Does 1-2 | | Nonpublic, confidential communication concerning preparation of a television advertisement promoting Proposition 8 | FA |
| 1806 | DEF_INT_PRIV_008399 - DEF_INT_PRIV_008402 | First Amendment | Email string with attachment (draft flyer) | 10/20/2008 - 10/21/2008 | Andrew Pugno, Jim Bieber | Jeff Flint, Frank Schubert, Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com flyer | FA |
| 1807 | DEF_INT_PRIV_008403 - DEF_INT_PRIV_008405 | First Amendment | Email with attachment (draft flyer) | 10/21/2008 | Jim Bieber | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com flyer | FA |
| 1808 | DEF_INT_PRIV_008406 - DEF_INT_PRIV_008408 | First Amendment | Email string with attachment (draft flyer) | 10/21/2008 | Jeff Flint, Jeff Flint | Jim Bieber, Jeff Flint | Andrew Pugno, Frank Schubert | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com flyer | FA |
| 1809 | DEF_INT_PRIV_008409 - DEF_INT_PRIV_008411 | First Amendment | Email with attachment (draft flyer) | 10/20/2008 | Jim Bieber | Jeff Flint, Frank Schubert, Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com flyer | FA |
| 1810 | DEF_INT_PRIV_008412 - DEF_INT_PRIV_008416 | First Amendment | Email string with attachment (draft flyer) | 10/20/2008 | Jim Bieber, Andrew Pugno, Jim Bieber | Frank Schubert, Jeff Flint, Andrew Pugno, Jim Bieber | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional flyer | FA |
| 1811 | DEF_INT_PRIV_008417 - DEF_INT_PRIV_008419 | First Amendment | Email with attachment (draft flyer) | 10/20/2008 | Jim Bieber | Jeff Flint, Frank Schubert, Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional flyer | FA |
| 1812 | DEF_INT_PRIV_008420 - DEF_INT_PRIV_008422 | First Amendment | Email string with attachment (draft flyer) | 10/20/2008 | Jeff Flint, Jim Bieber | Jeff Flint, Frank Schubert, Andrew Pugno, Jim Bieber | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com flyer | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copyee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1813 | DEF_INT_PRIV_008423 - DEF_INT_PRIV_008426 | First Amendment | Email with attachment (draft talking points) | 10/18/2008 | Frank Schubert | Ron Prentice, Robb Wirthlin, Chip White, Andrew Pugno, Sonja Eddings Brown | Jeff Flint | Nonpublic, confidential communication concerning preparation for a ProtectMarriage.com press conference | FA |
| 1814 | DEF_INT_PRIV_008427 - DEF_INT_PRIV_008430 | First Amendment | Email with attachment (draft press release) | 10/16/2008 | Frank Schubert | Andrew Pugno | | Nonpublic, confidential communication concerning a ProtectMarriage.com press conference | FA |
| 1815 | DEF_INT_PRIV_008431 - DEF_INT_PRIV_008434 | First Amendment | Email string | 10/16/2008 | Steve Linder, Andrew Pugno, Ron Prentice, Frank Schubert | Ned Dolejsi, Andrew Pugno, Ron Prentice, Frank Schubert, Gary Lawrence, Jeff Flint, Doe Executive Committee Member, Does 1-2 | Sonja Eddings Brown, Chip White, Nancy Limon, Sarah Pollo, Steve Linder | Nonpublic, confidential communication concerning fundraising and messaging strategy | FA |
| 1816 | DEF_INT_PRIV_008435 - DEF_INT_PRIV_008438 | First Amendment | Email string with attachment (draft letter) | 10/14/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1817 | DEF_INT_PRIV_008439 - DEF_INT_PRIV_008443 | First Amendment | Email string with attachment (draft letter) | 10/14/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1818 | DEF_INT_PRIV_008444 - DEF_INT_PRIV_008446 | First Amendment | Email with attachment (draft letter) | 10/14/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1819 | DEF_INT_PRIV_008447 - DEF_INT_PRIV_008450 | First Amendment | Email string with attachment (draft materials for promotional mailer) | 10/13/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning a promotional mailer to supporters | FA |
| 1820 | DEF_INT_PRIV_008451 - DEF_INT_PRIV_008455 | First Amendment | Email string with attachment (draft materials for promotional mailer) | 10/13/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1821 | DEF_INT_PRIV_008456 - DEF_INT_PRIV_008459 | First Amendment | Email string with attachment (draft materials for promotional mailer) | 10/13/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning a promotional mailer to supporters | FA |
| 1822 | DEF_INT_PRIV_008460 - DEF_INT_PRIV_008464 | First Amendment | Email with attachment (draft materials for promotional mailer) | 10/13/2008 | Doe 1 | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1823 | DEF_INT_PRIV_008465 - DEF_INT_PRIV_008467 | First Amendment | Email with attachment (draft flyer) | 10/7/2008 | Jeff Flint | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com flyer | FA |
| 1824 | DEF_INT_PRIV_008468 - DEF_INT_PRIV_008472 | First Amendment | Email string with attachment (draft materials for promotional mailer) | 10/7/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning a promotional mailer to supporters | FA |
| 1825 | DEF_INT_PRIV_008473 - DEF_INT_PRIV_008477 | First Amendment | Email with attachment (draft letter) | 10/1/2008 | Doe 1 | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1826 | DEF_INT_PRIV_008478 - DEF_INT_PRIV_008484 | First Amendment | Email string with attachment (draft letter) | 10/1/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1827 | DEF_INT_PRIV_008485 - DEF_INT_PRIV_008490 | First Amendment | Email string with attachment (draft letter) | 10/1/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1828 | DEF_INT_PRIV_008491 - DEF_INT_PRIV_008497 | First Amendment | Email string with attachment (draft letter) | 10/1/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1829 | DEF_INT_PRIV_008498 - DEF_INT_PRIV_008504 | First Amendment | Email string with attachment (draft letter) | 10/1/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1830 | DEF_INT_PRIV_008505 - DEF_INT_PRIV_008510 | First Amendment | Email string with attachment (draft letter) | 10/1/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1831 | DEF_INT_PRIV_008511 - DEF_INT_PRIV_008514 | First Amendment | Email with attachment (draft materials for promotional mailer) | 9/30/2008 | Doe 1 | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1832 | DEF_INT_PRIV_008515 - DEF_INT_PRIV_008526 | First Amendment | Email string with attachment (draft campaign strategy memorandum) | 9/29/2008 | Mark Jansson, Andrew Pugno | Andrew Pugno, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Frank Schubert, Jeff Flint, Mark Jansson | Does 1-3 | Nonpublic, confidential communication concerning ProtectMarriage.com's messaging and media strategy for a specific group of voters | FA |
| 1833 | DEF_INT_PRIV_008527 - DEF_INT_PRIV_008539 | First Amendment | Email with attachment (external campaign research survey) | 9/23/2008 | Frank Schubert | Andrew Pugno, Ron Prentice, Ned Dolejsi, Doe Executive Committee Member, Jeff Flint, Mark Jansson, Gary Lawrence, Does 1-2 | | Nonpublic, confidential communication concerning the formulation of ProtectMarriage.com's messaging strategy | FA |

## Defendant-Intervenors' Privilege Log
## Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292

| Doc No. | Bates Range | Priv. Cal | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1834 | DEF_INT_PRIV_008540 - DEF_INT_PRIV_008542 | First Amendment | Email with attachment (draft materials for promotional mailer) | 9/23/2008 | Doe 1 | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1835 | DEF_INT_PRIV_008543 - DEF_INT_PRIV_008544 | First Amendment | Email with attachment (draft materials for promotional mailer) | 9/23/2008 | Nancy Limon | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1836 | DEF_INT_PRIV_008545 - DEF_INT_PRIV_008546 | First Amendment | Email with attachment (draft materials for promotional mailer) | 9/22/2008 | Frank Schubert | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1837 | DEF_INT_PRIV_008547 - DEF_INT_PRIV_008550 | First Amendment | Email string with attachment (draft materials for promotional mailer) | 9/21/2008 - 9/22/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1838 | DEF_INT_PRIV_008551 - DEF_INT_PRIV_008552 | First Amendment | Email with attachment (draft print advertisement) | 9/19/2008 | Jeff Flint | Andrew Pugno, Ron Prentice | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com print advertisement | FA |
| 1839 | DEF_INT_PRIV_008553 - DEF_INT_PRIV_008557 | First Amendment | Email string with attachment (draft letter) | 9/17/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1840 | DEF_INT_PRIV_008558 - DEF_INT_PRIV_008560 | First Amendment | Email with attachment (draft letter) | 9/17/2008 | Doe 1 | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1841 | DEF_INT_PRIV_008561 - DEF_INT_PRIV_008563 | First Amendment | Email with attachment (draft materials for promotional mailer) | 9/17/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1842 | DEF_INT_PRIV_008564 - DEF_INT_PRIV_008569 | First Amendment | Email string with attachment (draft materials for promotional mailer) | 9/15/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1843 | DEF_INT_PRIV_008570 - DEF_INT_PRIV_008573 | First Amendment | Email string with attachment (draft materials for promotional mailer) | 9/15/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1844 | DEF_INT_PRIV_008574 - DEF_INT_PRIV_008577 | First Amendment | Email string with attachments (nonfinal phone recordings) | 9/9/2008 | Andrew Pugno, Doe 1 | Andrew Pugno, Jeff Flint, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1845 | DEF_INT_PRIV_008578 - DEF_INT_PRIV_008579 | First Amendment | Email with attachment (draft phone script) | 9/8/2008 | Andrew Pugno | Jeff Flint | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1846 | DEF_INT_PRIV_008580 - DEF_INT_PRIV_008581 | First Amendment | Email with attachment (draft phone script) | 9/8/2008 | Andrew Pugno | Jeff Flint | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1847 | DEF_INT_PRIV_008582 - DEF_INT_PRIV_008585 | First Amendment | Email string with attachment (draft letter) | 8/28/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1848 | DEF_INT_PRIV_008586 - DEF_INT_PRIV_008590 | First Amendment | Email string with attachment (draft letter) | 8/28/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1849 | DEF_INT_PRIV_008591 - DEF_INT_PRIV_008596 | First Amendment | Email string with attachment (draft letter) | 8/28/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1850 | DEF_INT_PRIV_008597 - DEF_INT_PRIV_008601 | First Amendment | Email string with attachment (draft letter) | 8/28/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1851 | DEF_INT_PRIV_008602 - DEF_INT_PRIV_008606 | First Amendment | Email string with attachment (draft letter) | 8/28/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1852 | DEF_INT_PRIV_008607 - DEF_INT_PRIV_008610 | First Amendment | Email with attachment (draft letter) | 8/28/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1853 | DEF_INT_PRIV_008611 - DEF_INT_PRIV_008615 | First Amendment | Email string with attachment (draft letter) | 8/28/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1854 | DEF_INT_PRIV_008616 - DEF_INT_PRIV_008621 | First Amendment | Email with attachment (draft letter) | 8/28/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1855 | DEF_INT_PRIV_008622 - DEF_INT_PRIV_008624 | First Amendment | Email string with attachment (draft materials for promotional mailer) | 8/21/2008 - 8/23/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc. No. | Bates Range | Priv. Cal | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv. Type |
|---|---|---|---|---|---|---|---|---|---|
| 1856 | DEF_INT_PRIV_008625 - DEF_INT_PRIV_008628 | First Amendment | Email with attachment (material considered in developing messaging) | 8/19/2008 | Joe Infranco | Ron Prentice | Andrew Prentice | Nonpublic, confidential communication concerning ProtectMarriage.com's messaging and a potential resource for ProtectMarriage.com to distribute to voters | FA |
| 1857 | DEF_INT_PRIV_008629 - DEF_INT_PRIV_008632 | First Amendment | Email with attachment (draft letter) | 8/12/2008 | Doe 1 | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1858 | DEF_INT_PRIV_008633 - DEF_INT_PRIV_008636 | First Amendment | Email with attachment (draft letter) | 8/12/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1859 | DEF_INT_PRIV_008637 - DEF_INT_PRIV_008644 | First Amendment | Email with attachments (draft letters) | 8/12/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1860 | DEF_INT_PRIV_008645 - DEF_INT_PRIV_008649 | First Amendment | Email string with attachments (draft materials for promotional mailer) | 8/7/2008 - 8/8/2008 | Andrew Pugno, Doe 1 | Doe 1, Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1861 | DEF_INT_PRIV_008650 - DEF_INT_PRIV_008651 | First Amendment | Email string | 8/7/2008 | Frank Schubert, Jennifer Kerns | Jennifer Kerns, Jeff Flint, Andrew Pugno, Ron Prentice, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Frank Schubert | | Nonpublic, confidential messaging communication concerning the development of talking points | FA |
| 1862 | DEF_INT_PRIV_008652 | First Amendment | Email | 8/7/2008 | Jennifer Kerns | Jeff Flint, Andrew Pugno, Ron Prentice, Mark Jansson, Doe Executive Committee Member, Ned Dolejsi, Frank Schubert | | Nonpublic, confidential messaging communication concerning the development of talking points | FA |
| 1863 | DEF_INT_PRIV_008653 - DEF_INT_PRIV_008657 | First Amendment | Email string with attachments (draft materials for promotional mailer) | 8/5/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1864 | DEF_INT_PRIV_008658 - DEF_INT_PRIV_008660 | First Amendment | Email with attachments (draft materials for promotional mailer) | 8/5/2008 | Doe 1 | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1865 | DEF_INT_PRIV_008661 - DEF_INT_PRIV_008664 | First Amendment | Email string with attachments (draft materials for promotional mailer) | 8/4/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1866 | DEF_INT_PRIV_008665 - DEF_INT_PRIV_008667 | First Amendment | Email string with attachments (draft materials for promotional mailer) | 8/4/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1867 | DEF_INT_PRIV_008668 - DEF_INT_PRIV_008672 | First Amendment | Email string with attachments (draft materials for promotional mailer) | 8/4/2008 | Doe 1 | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1868 | DEF_INT_PRIV_008673 | First Amendment | Email | 7/14/2008 | Doe 1 | Andrew Pugno | Doe 2 | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1869 | DEF_INT_PRIV_008674 - DEF_INT_PRIV_008676 | First Amendment | Email with attachments (draft letter) | 7/14/2008 | Doe 1 | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1870 | DEF_INT_PRIV_008677 - DEF_INT_PRIV_008680 | First Amendment | Email string with attachments (draft letter) | 7/12/2008 - 7/14/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1871 | DEF_INT_PRIV_008681 - DEF_INT_PRIV_008683 | First Amendment | Email with attachment (draft materials for promotional mailer) | 7/7/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1872 | DEF_INT_PRIV_008684 - DEF_INT_PRIV_008687 | First Amendment | Email string with attachment (draft materials for promotional mailer) | 7/6/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1873 | DEF_INT_PRIV_008688 - DEF_INT_PRIV_008693 | First Amendment | Email string with attachments (draft materials for promotional mailer) | 7/4/2008 - 7/6/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1874 | DEF_INT_PRIV_008694 - DEF_INT_PRIV_008697 | First Amendment | Email with attachments (draft materials for promotional mailer) | 7/4/2008 | Doe 1 | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copy(ies) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1875 | DEF_INT_PRIV_008668 - DEF_INT_PRIV_008669 | First Amendment | Email string with attachment (draft media advisory) | 6/16/2008 | Jeff Flint | Ron Prentice, Andrew Pugno | Frank Schubert, Does 1-2 | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com media advisory | FA |
| 1876 | DEF_INT_PRIV_008700 - DEF_INT_PRIV_008701 | First Amendment | Email with attachment (draft media advisory) | 6/16/2008 | Jeff Flint | Ron Prentice, Andrew Pugno | Frank Schubert, Doe 1 | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com media advisory | FA |
| 1877 | DEF_INT_PRIV_008702 - DEF_INT_PRIV_008704 | First Amendment | Email with attachment (draft blast email) | 6/16/2008 | Jeff Flint | Ron Prentice, Jeff Flint | Frank Schubert | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com blast email | FA |
| 1878 | DEF_INT_PRIV_008705 - DEF_INT_PRIV_008706 | First Amendment | Email with attachment (draft blast email) | 6/16/2008 | Andrew Pugno | Ron Prentice, Jeff Flint | Frank Schubert | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com blast email | FA |
| 1879 | DEF_INT_PRIV_008707 - DEF_INT_PRIV_008709 | First Amendment | Email with attachment (draft blast email) | 5/23/2008 | Ron Prentice | Dan Kirby, Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com blast email | FA |
| 1880 | DEF_INT_PRIV_008710 - DEF_INT_PRIV_008714 | First Amendment | Email string with attachment (draft letter) | 5/23/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1881 | DEF_INT_PRIV_008715 - DEF_INT_PRIV_008718 | First Amendment | Email with attachment (draft letter) | 5/23/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1882 | DEF_INT_PRIV_008719 - DEF_INT_PRIV_008723 | First Amendment | Email string with attachment (draft message) | 5/16/2008 | Trudy Thomas | Andrew Pugno, Doe 1 | Dan Kirby | Nonpublic, confidential communication concerning potential messaging alterations to the ProtectMarriage.com website | FA |
| 1883 | DEF_INT_PRIV_008724 - DEF_INT_PRIV_008729 | First Amendment | Email string with attachments (draft materials for promotional mailer) | 5/16/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1884 | DEF_INT_PRIV_008730 - DEF_INT_PRIV_008734 | First Amendment | Email with attachment (draft letter) | 5/1/2008 | Andrew Pugno | Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com letter to supporters | FA |
| 1885 | DEF_INT_PRIV_008735 - DEF_INT_PRIV_008737 | First Amendment | Email string with attachments (draft materials for promotional mailer) | 4/30/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1886 | DEF_INT_PRIV_008738 - DEF_INT_PRIV_008742 | First Amendment | Email with attachments (draft materials for promotional mailer) | 4/30/2008 | Doe 1 | Andrew Pugno | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional mailer to supporters | FA |
| 1887 | DEF_INT_PRIV_008743 - DEF_INT_PRIV_008747 | First Amendment | Email string with attachments (nonfinal phone recordings) | 4/7/2008 - 4/8/2008 | Doe 1, Andrew Pugno | Andrew Pugno, Doe 1 | | Nonpublic, confidential communication concerning preparation of a ProtectMarriage.com promotional phone call | FA |
| 1888 | DEF_INT_PRIV_008748 - DEF_INT_PRIV_008753 | First Amendment | Internal Campaign Meeting Minutes | 6/27/2008 | ProtectMarriage.com | ProtectMarriage.com | | Nonpublic, confidential minutes of a ProtectMarriage.com strategy meeting | FA |
| 1889 | DEF_INT_PRIV_008754 - DEF_INT_PRIV_008758 | First Amendment | Internal Campaign Meeting Minutes | 7/2/2008 | ProtectMarriage.com | Andrew Pugno | | Nonpublic, confidential minutes of a ProtectMarriage.com strategy meeting | FA |
| 1890 | DEF_INT_PRIV_008759 - DEF_INT_PRIV_008760 | First Amendment | Email String | 01/10-1/7/2008 | William Tam, Doe 1 | William Tam, Doe 1 | | Nonpublic, confidential communication discussing newsletter promoting Proposition 8 | FA |
| 1891 | DEF_INT_PRIV_008761 - DEF_INT_PRIV_008762 | First Amendment | Email String | 09/29/2008-10/1/2008 | Doe 1, William Tam | William Tam, Doe 1 | Does 2-3 | Nonpublic, confidential communication discussing preparations for recording a Proposition 8 advertisement | FA |
| 1892 | DEF_INT_PRIV_008763 - DEF_INT_PRIV_008764 | First Amendment | Draft Promotional Flyer | Undated | William Tam | William Tam, Does 1 | | Nonpublic, confidential draft of a flyer promoting Proposition 8 | FA |
| 1893 | DEF_INT_PRIV_008765 - DEF_INT_PRIV_008766 | First Amendment | Email String | 10/22/2008 | Doe 1, William Tam | William Tam, Doe 1 | | Nonpublic, confidential communication discussing messaging for a website promoting Proposition 8 | FA |
| 1894 | DEF_INT_PRIV_008767 - DEF_INT_PRIV_008768 | First Amendment | Email String | 10/23/2008 | Doe 1, William Tam | Doe 1, William Tam | | Nonpublic, confidential communication discussing voter reaction to a ProtectMarriage.com television advertisement | FA |
| 1895 | DEF_INT_PRIV_008769 | First Amendment | Email String | 10/22-24/2008 | William Tam, Doe 1 | William Tam, Does 1 | | Nonpublic, confidential communication regarding media coverage and strategies for promoting Proposition 8 | FA |
| 1896 | DEF_INT_PRIV_008770 | First Amendment | Draft Campaign Flyer | Undated | William Tam | | | Nonpublic, confidential draft of a flyer promoting Proposition 8 | FA |
| 1897 | DEF_INT_PRIV_008771 - DEF_INT_PRIV_008773 | First Amendment | Email String | 12/17/2008 | Frank Schubert | Ron Prentice | Jeff Flint | Nonpublic, confidential email string of a ProtectMarriage.com discussing campaign messaging and strategy | FA |
| 1898 | DEF_INT_PRIV_008774 - DEF_INT_PRIV_008775 | First Amendment | Internal Confidential Messaging Memorandum | Undated | ProtectMarriage.com | | | Nonpublic, confidential memorandum discussing campaign messaging | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copiee(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1899 | DEF_INT_PRIV_008776 | First Amendment | Email String | 7/26-27/2008 | Doe 1, William Tam | William Tam, Doe 1 | | Nonpublic, confidential communication discussing the drafting of a flyer promoting Proposition 8 | FA |
| 1900 | DEF_INT_PRIV_008777 - DEF_INT_PRIV_008779 | First Amendment | Email String | 7/26-27/2008 | Doe 1, William Tam | William Tam, Doe 1 | | Nonpublic, confidential communication discussing the drafting of a flyer promoting Proposition 8 | FA |
| 1901 | DEF_INT_PRIV_008780- DEF_INT_PRIV_008783 | First Amendment | Email String | 7/26/2008 - 8/3/2008 | Doe 1, William Tam | William Tam, Doe 1 | | Nonpublic, confidential communication discussing the drafting of a flyer promoting Proposition 8 | FA |
| 1902 | DEF_INT_PRIV_008784 | First Amendment | Email | 8/6/2008 | William Tam | Doe 1 | | Nonpublic, confidential communication discussing the drafting of a flyer promoting Proposition 8 | FA |
| 1903 | DEF_INT_PRIV_008785 | First Amendment | Email String | 8/7/2008 | Doe 1, William Tam | William Tam, Doe 1 | | Nonpublic, confidential communication discussing the drafting of a flyer promoting Proposition 8 | FA |
| 1904 | DEF_INT_PRIV_008786- DEF_INT_PRIV_008787 | First Amendment | Email String | 8/7/2008 - 8/8/2008 | Doe 1, William Tam | William Tam, Doe 1 | | Nonpublic, confidential communication discussing the drafting of a flyer promoting Proposition 8 | FA |
| 1905 | DEF_INT_PRIV_008788- DEF_INT_PRIV_008789 | First Amendment | Email String | 8/25/2008- 8/27/2008 | Doe 1, William Tam | William Tam, Doe 1 | | Nonpublic, confidential communication discussing the drafting of a flyer promoting Proposition 8 | FA |
| 1906 | DEF_INT_PRIV_008790 | First Amendment | Email | 8/29/2008 | William Tam | | Does 1- 66 | Nonpublic communication discussing potential radio advertisements in support of Proposition 8 | FA |
| 1907 | DEF_INT_PRIV_008791 | First Amendment | Email String | 8/29/2008 - 8/30/2008 | William Tam, Doe 1 | William Tam, Doe 1 | | Nonpublic communication discussing potential radio advertisements in support of Proposition 8 | FA |
| 1908 | DEF_INT_PRIV_008792 - DEF_INT_PRIV_008793 | First Amendment | Draft Campaign Flyer | Undated | | | | Nonpublic, confidential draft of a flyer promoting Proposition 8 | FA |
| 1909 | DEF_INT_PRIV_008794- DEF_INT_PRIV_008796 | First Amendment | Email String | 09/29/2008- 9/30/2008 | Doe 1, William Tam | William Tam, Doe 1 | Doe, Alison Cheung | Nonpublic, confidential communication discussing preparations for recording a Proposition 8 advertisement | FA |
| 1910 | DEF_INT_PRIV_008797 | First Amendment | Internal Chart Containing Campaign Strategy | Undated | ProtectMarriage.com | | | Nonpublic, confidential chart containing campaign strategy for reaching a specific group of voters | FA |
| 1911 | DEF_INT_PRIV_008798- DEF_INT_PRIV_008802 | First Amendment | Internal Campaign Meeting Minutes | 7/18/2008 | ProtectMarriage.com | | | Nonpublic, confidential minutes of a ProtectMarriage com strategy meeting | FA |
| 1912 | DEF_INT_PRIV_008803- DEF_INT_PRIV_008805 | First Amendment | Draft Campaign Itinerary | Undated | ProtectMarriage.com | | | Nonpublic, confidential campaign itinerary | FA |
| 1913 | DEF_INT_PRIV_008806- DEF_INT_PRIV_008807 | First Amendment | Draft Campaign Flyer | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a flyer promoting Proposition 8 | FA |
| 1914 | DEF_INT_PRIV_008808- DEF_INT_PRIV_008815 | First Amendment | Internal Messaging Strategy for ProtectMarriage.com Website | 7/21/2009 | Connell Donatelli | ProtectMarriage.com | | Nonpublic, confidential memorandum discussing messaging strategy for the ProtectMarriage.com website | FA |
| 1915 | DEF_INT_PRIV_008816- DEF_INT_PRIV_008817 | First Amendment | Draft Campaign Flyer | Undated | William Tam | | | Nonpublic, confidential draft of a flyer promoting Proposition 8 | FA |
| 1916 | DEF_INT_PRIV_008818- DEF_INT_PRIV_008820 | First Amendment | Internal Strategy Memorandum | 6/8/2009 | Doe 1 | ProtectMarriage.com | | Nonpublic, confidential strategy memorandum | FA |
| 1917 | DEF_INT_PRIV_008821- DEF_INT_PRIV_008822 | First Amendment | Internal Strategy Memorandum | 7/23/2009 | Doe 1 | ProtectMarriage.com | | Nonpublic, confidential strategy memorandum | FA |
| 1918 | DEF_INT_PRIV_008823 | First Amendment | Internal Chart of Potential Donors/Voters | Undated | ProtectMarriage.com | | | Nonpublic, confidential chart containing the names of potential donors/voters to support ProtectMarriage.com | FA |
| 1919 | DEF_INT_PRIV_008824 | First Amendment | Internal Campaign Strategy Memorandum | Undated | ProtectMarriage.com | ProtectMarriage.com grassroots volunteers | | Nonpublic, confidential memorandum containing campaign strategy | FA |
| 1920 | DEF_INT_PRIV_008825 | First Amendment | Internal Campaign Strategy Memorandum | Undated | ProtectMarriage.com | ProtectMarriage.com grassroots volunteers | | Nonpublic, confidential memorandum containing campaign strategy | FA |
| 1921 | DEF_INT_PRIV_008826- DEF_INT_PRIV_008827 | First Amendment | Internal Campaign Strategy Memorandum | Undated | ProtectMarriage.com | ProtectMarriage.com grassroots volunteers | | Nonpublic, confidential memorandum containing campaign strategy | FA |
| 1922 | DEF_INT_PRIV_008828- DEF_INT_PRIV_008830 | First Amendment | Internal Strategy Memorandum | 6/4/2009 | Doe 1 | ProtectMarriage.com | | Nonpublic, confidential draft of a ProtectMarriage com strategy memorandum | FA |
| 1923 | DEF_INT_PRIV_008834- DEF_INT_PRIV_008843 | First Amendment | Internal Media Strategy | 7/22/2009 | ProtectMarriage.com | ProtectMarriage.com | | Nonpublic, confidential memorandum discussing media strategy for ProtectMarriage.com | FA |
| 1924 | DEF_INT_PRIV_008844 | First Amendment | Internal Draft Meeting Agenda | 9/19/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft agenda of meeting for the ProtectMarriage.com executive committee | FA |
| 1925 | DEF_INT_PRIV_008845 | First Amendment | Internal Draft Meeting Agenda | 10/10/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft agenda of meeting for the ProtectMarriage.com executive committee | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1926 | DEF_INT_PRIV_008846 | First Amendment | Internal Draft Meeting Agenda | 11/25/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft agenda of meeting for the ProtectMarriage.com executive committee | FA |
| 1927 | DEF_INT_PRIV_008847 | First Amendment | Internal Draft Meeting | 11/12/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft agenda of meeting for the ProtectMarriage.com executive committee | FA |
| 1928 | DEF_INT_PRIV_008848 | First Amendment | Draft of Internal Meeting Agenda | 7/23/2009 | ProtectMarriage.com | | | Nonpublic, confidential agenda of meeting for the ProtectMarriage.com executive committee | FA |
| 1929 | DEF_INT_PRIV_008849 | First Amendment | Internal Coalition Report | 7/23/2009 | ProtectMarriage.com | | | Nonpublic, confidential ProtectMarriage.com report from the coalition's executive director | FA |
| 1930 | DEF_INT_PRIV_008850 | First Amendment | Internal Organizational Memorandum | Undated | ProtectMarriage.com | | | Nonpublic, confidential organizational memorandum containing overall strategy and coalition participants | FA |
| 1931 | DEF_INT_PRIV_008851-DEF_INT_PRIV_008854 | First Amendment | Draft Focus Group Discussion Guide | 10/6/2008 | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com focus group discussion guide | FA |
| 1932 | DEF_INT_PRIV_008855 | First Amendment | Internal Memorandum Discussing Advertising Strategy | Undated | ProtectMarriage.com | | | Nonpublic, confidential memorandum discussing ProtectMarriage.com's advertising strategy | FA |
| 1933 | DEF_INT_PRIV_008856 | First Amendment | Draft Strategy Letter | Undated | Doe 1 | Ron Prentice | | Nonpublic, confidential communication discussing ProtectMarriage.com's strategy regarding media and voter outreach | FA |
| 1934 | DEF_INT_PRIV_008857 | First Amendment | Draft Campaign Flyer | Undated | William Tam | | | Nonpublic, confidential draft of a flyer promoting Proposition 8 | FA |
| 1935 | DEF_INT_PRIV_008858-DEF_INT_PRIV_008862 | First Amendment | Draft Messaging Targeting a Specific Group of Voters | Undated | Identity concealed to protect Defendant-Intervenors' privilege | | | Nonpublic, confidential messaging targeted to a specific group of voters | FA |
| 1936 | DEF_INT_PRIV_008863 | First Amendment | Draft Letter | Undated | William Tam | | | Nonpublic, confidential draft of a letter | FA |
| 1937 | DEF_INT_PRIV_008866-DEF_INT_PRIV_008868 | First Amendment | Draft of Internal Coalition Meeting Minutes | 1/29/2009 | ProtectMarriage.com | | | Nonpublic, confidential draft of meeting minutes from a ProtectMarriage.com coalition meeting | FA |
| 1938 | DEF_INT_PRIV_008872-DEF_INT_PRIV_008874 | First Amendment | Draft of Internal Coalition Meeting Minutes | 1/29/2009 | ProtectMarriage.com | | | Nonpublic, confidential draft of meeting minutes from a ProtectMarriage.com coalition meeting | FA |
| 1939 | DEF_INT_PRIV_008875-DEF_INT_PRIV_008877 | First Amendment | Draft of Internal Coalition Meeting Minutes | 1/29/2009 | ProtectMarriage.com | | | Nonpublic, confidential draft of meeting minutes from a ProtectMarriage.com coalition meeting | FA |
| 1940 | DEF_INT_PRIV_008878-DEF_INT_PRIV_008879 | First Amendment | Draft Campaign Flyer | Undated | William Tam | | | Nonpublic, confidential draft of a flyer promoting Proposition 8 | FA |
| 1941 | DEF_INT_PRIV_008880-DEF_INT_PRIV_008883 | First Amendment | Internal Conference Call Notes | 1/21/2008 | ProtectMarriage.com | | | Nonpublic, confidential conference call notes discussing overall campaign strategy | FA |
| 1942 | DEF_INT_PRIV_008884-DEF_INT_PRIV_008887 | First Amendment | Draft Messaging Targeting a Specific Group of Voters | Undated | Doe 1 | ProtectMarriage.com | | Nonpublic, confidential draft of messaging that reaches out to a specific group of voters | FA |
| 1943 | DEF_INT_PRIV_008888-DEF_INT_PRIV_008892 | First Amendment | Draft Operating Plan | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com operating plan discussing overall strategy | FA |
| 1944 | DEF_INT_PRIV_008893 | First Amendment | Internal Chart of Overall Campaign Plan | Undated | ProtectMarriage.com | | | Nonpublic, confidential chart discussing details of ProtectMarriage.com's overall campaign strategy | FA |
| 1945 | DEF_INT_PRIV_008894 | First Amendment | Internal Notes on Messaging and Media | 8/1/2008 | ProtectMarriage.com | | | Nonpublic, confidential internal notes discussing messaging and media strategy | FA |
| 1946 | DEF_INT_PRIV_008895-DEF_INT_PRIV_008896 | First Amendment | Internal Campaign Meeting Minutes | 8/1/2008 | ProtectMarriage.com | | | Nonpublic, confidential minutes of a ProtectMarriage.com executive committee meeting | FA |
| 1947 | DEF_INT_PRIV_008897-DEF_INT_PRIV_008899 | First Amendment | Draft of Internal Campaign Meeting Minutes | 8/29/2008 | ProtectMarriage.com | | | Nonpublic, confidential minutes of a ProtectMarriage.com executive committee meeting | FA |
| 1948 | DEF_INT_PRIV_008900-DEF_INT_PRIV_008901 | First Amendment | Internal Roster of the ProtectMarriage.com Leadership | Undated | ProtectMarriage.com | | | Nonpublic, confidential roster of ProtectMarriage.com's leadership | FA |
| 1949 | DEF_INT_PRIV_008902-DEF_INT_PRIV_008903 | First Amendment | Internal List of Campaign Participants | Undated | ProtectMarriage.com | | | Nonpublic, confidential list of participants in the ProtectMarriage.com campaign | FA |
| 1950 | DEF_INT_PRIV_008904-DEF_INT_PRIV_008905 | First Amendment | Draft Coalition Letter | Undated | Ron Prentice | | | Nonpublic, confidential draft of a ProtectMarriage.com letter to supporters | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bases Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1951 | DEF_INT_PRIV_008906-DEF_INT_PRIV_008909 | First Amendment | Internal Coalition Memorandum | Undated | ProtectMarriage.com | | | Nonpublic, confidential memorandum assessing the overall marriage debate and discussing campaign research and strategy | FA |
| 1952 | DEF_INT_PRIV_008910-DEF_INT_PRIV_008914 | First Amendment | Draft Communications Plan | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com communications plan discussing messaging and campaign strategy | FA |
| 1953 | DEF_INT_PRIV_008915-DEF_INT_PRIV_008918 | First Amendment | Draft Strategy Memorandum | Undated | ProtectMarriage.com | | | Nonpublic, confidential memorandum discussing strategies and messaging to educate voters about the marriage issue | FA |
| 1954 | DEF_INT_PRIV_008919 | First Amendment | Draft Coalition Commentary | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of commentary about Proposition 8 that the Coalition considered distributing to the public | FA |
| 1955 | DEF_INT_PRIV_008920 | First Amendment | Draft Press Release | 10/19/2008 | William Tam | | | Nonpublic, confidential draft of a press release promoting Proposition 8 | FA |
| 1956 | DEF_INT_PRIV_008921 | First Amendment | Draft Press Release | 10/19/2008 | William Tam | | | Nonpublic, confidential draft of a press release promoting Proposition 8 | FA |
| 1957 | DEF_INT_PRIV_008922 | First Amendment | Draft Campaign Flyer | 9/29/2008 | William Tam | | | Nonpublic, confidential draft of a flyer promoting Proposition 8 | FA |
| 1958 | DEF_INT_PRIV_008923-DEF_INT_PRIV_008924 | First Amendment | Draft Strategy Memorandum | Undated | ProtectMarriage.com | | | Nonpublic, confidential memorandum discussing the history and strategy of ProtectMarriage.com's campaign | FA |
| 1959 | DEF_INT_PRIV_008925-DEF_INT_PRIV_008926 | First Amendment | Internal Media Strategy Notes | Undated | Doe 1 | ProtectMarriage.com | | Nonpublic, confidential notes discussing ProtectMarriage.com's media strategy for a specific group of voters | FA |
| 1960 | DEF_INT_PRIV_008927-DEF_INT_PRIV_008928 | First Amendment | Draft Campaign Flyer | Undated | William Tam | | | Nonpublic, confidential draft of flyer promoting Proposition 8 | FA |
| 1961 | DEF_INT_PRIV_008929-DEF_INT_PRIV_008930 | First Amendment | Internal Grassroots Memorandum | 7/21/2008 | Doe 1 | ProtectMarriage.com grassroots volunteers | | Nonpublic, confidential memorandum discussing ProtectMarriage.com's grassroots strategy | FA |
| 1962 | DEF_INT_PRIV_008929-DEF_INT_PRIV_008931 | First Amendment | Internal Grassroots Memorandum | 9/5/2008 | Doe 1 | ProtectMarriage.com grassroots volunteers | | Nonpublic, confidential memorandum discussing ProtectMarriage.com's grassroots strategy | FA |
| 1963 | DEF_INT_PRIV_008932-DEF_INT_PRIV_008933 | First Amendment | Draft Flyer | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com flyer | FA |
| 1964 | DEF_INT_PRIV_008934 | First Amendment | Draft Press Statement | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of a ProtectMarriage.com press statement | FA |
| 1965 | DEF_INT_PRIV_008935 | First Amendment | Internal Schedule of Grassroots Activities | Undated | ProtectMarriage.com | | | Nonpublic, confidential schedule of ProtectMarriage.com's grassroots activities and discussions of strategy | FA |
| 1966 | DEF_INT_PRIV_008936-DEF_INT_PRIV_008937 | First Amendment | Internal Notes on Phone Banking | Undated | ProtectMarriage.com | | | Nonpublic, confidential notes discussing ProtectMarriage.com's phone banking efforts | FA |
| 1967 | DEF_INT_PRIV_008938-DEF_INT_PRIV_008939 | First Amendment | Draft Flyer | Undated | William Tam | | | Nonpublic, confidential draft of a flyer promoting Proposition 8 | FA |
| 1968 | DEF_INT_PRIV_008943-DEF_INT_PRIV_008947 | First Amendment | Nonpublic Memorandum Discussing ProtectMarriage.com's Activities | Undated | Mark Jansson | | | Nonpublic, confidential memorandum discussing ProtectMarriage.com's activities and strategies | FA |
| 1969 | DEF_INT_PRIV_008948 | First Amendment | Draft Campaign Notes | Undated | ProtectMarriage.com | | | Nonpublic, confidential notes outlining ProtectMarriage.com's overall campaign strategy | FA |
| 1970 | DEF_INT_PRIV_008949 | First Amendment | Internal Agenda for Executive Committee Meeting | Undated | ProtectMarriage.com | | | Nonpublic, confidential agenda for a ProtectMarriage.com executive committee meeting | FA |
| 1971 | DEF_INT_PRIV_008950 | First Amendment | Internal Agenda for Executive Committee Meeting | Undated | ProtectMarriage.com | | | Nonpublic, confidential agenda for a ProtectMarriage.com executive committee meeting | FA |
| 1972 | DEF_INT_PRIV_008951-DEF_INT_PRIV_008952 | First Amendment | Internal Agenda for Executive Committee Meeting | Undated | ProtectMarriage.com | | | Nonpublic, confidential agenda for a ProtectMarriage.com executive committee meeting | FA |
| 1973 | DEF_INT_PRIV_008953-DEF_INT_PRIV_008954 | First Amendment | Internal Agenda for Executive Committee Meeting | Undated | ProtectMarriage.com | | | Nonpublic, confidential agenda for a ProtectMarriage.com executive committee meeting | FA |
| 1974 | DEF_INT_PRIV_008955 | First Amendment | Draft Statement of Unity | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's statement of unity | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cal | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 1975 | DEF_INT_PRIV_008956 | First Amendment | Draft Campaign Notes | Undated | ProtectMarriage.com | | | Nonpublic, confidential notes outlining ProtectMarriage.com's overall campaign strategy | FA |
| 1976 | DEF_INT_PRIV_008957-DEF_INT_PRIV_008959 | First Amendment | Draft Letter | Undated | Ron Prentice | Frank Schubert, Jeff Flint | | Nonpublic, confidential draft of a letter from Ron Prentice to Schubert Flint Public Affairs discussing strategic issues | FA |
| 1977 | DEF_INT_PRIV_008960 | First Amendment | Draft Script of Advertisement | 10/5/2008 | William Tam | ProtectMarriage.com | | Nonpublic, confidential draft of a script of an advertisement promoting Proposition 8 | FA |
| 1978 | DEF_INT_PRIV_008961-DEF_INT_PRIV_008970 | First Amendment | Confidential Memorandum | 11/23/2008 | Frank Schubert, Jeff Flint | | | Nonpublic, confidential memorandum discussing campaign messaging and strategy | FA |
| 1979 | DEF_INT_PRIV_008972 | First Amendment | Draft Statement of Unity | Undated | ProtectMarriage.com | | | Nonpublic, confidential draft of ProtectMarriage.com's statement of unity | FA |
| 1980 | DEF_INT_PRIV_008982-DEF_INT_PRIV_008983 | First Amendment | Internal Campaign Notes | Undated | ProtectMarriage.com | | | Nonpublic, confidential communication discussing ProtectMarriage.com's public relations issues and strategy | FA |
| 1981 | DEF_INT_PRIV_008991-DEF_INT_PRIV_008992 | First Amendment | Draft Promotional Letter | Undated | William Tam | | | Nonpublic, confidential draft of a letter promoting marriage and Proposition 8 | FA |
| 1982 | DEF_INT_PRIV_008995-DEF_INT_PRIV_008996 | First Amendment | Nonpublic Draft Notes | Undated | Mark Jansson | | | Nonpublic, confidential draft notes discussing strategy and messaging for enacting Proposition 8 | FA |
| 1983 | DEF_INT_PRIV_008997-DEF_INT_PRIV_008999 | First Amendment | Draft Promotional Letter | Undated | William Tam | | | Nonpublic, confidential draft of a letter promoting marriage and Proposition 8 | FA |
| 1984 | DEF_INT_PRIV_009000-DEF_INT_PRIV_009003 | First Amendment | Draft Campaign Itinerary | Undated | ProtectMarriage.com | | | Nonpublic, confidential campaign itinerary | FA |
| 1985 | DEF_INT_PRIV_009004-DEF_INT_PRIV_009007 | First Amendment | Draft Campaign Itinerary | Undated | ProtectMarriage.com | | | Nonpublic, confidential campaign itinerary | FA |
| 1986 | DEF_INT_PRIV_009008-DEF_INT_PRIV_009010 | First Amendment | Draft Campaign Flyer | Undated | William Tam | | | Nonpublic, confidential draft of a flyer promoting Proposition 8 | FA |
| 1987 | DEF_INT_PRIV_009011-DEF_INT_PRIV_009012 | First Amendment | Email string | 11/24/2008 | William Tam, Frank Schubert | | | Nonpublic communication about media request for interview | FA |
| 1988 | DEF_INT_PRIV_009015-DEF_INT_PRIV_009016 | First Amendment | Email string | 11/24/2008 | William Tam, Doe 1 | Brian Brown, Ned Dolejsi, Bill May, William Tam, Doe 1, Anne Subia | | Nonpublic communication concerning campaign strategy and messaging for reaching potential voters in support of Proposition 8 | FA |
| 1989 | DEF_INT_PRIV_009021 | First Amendment | Email string | 10/26/2008 - 10/27/2008 | William Tam, Doe 1 | William Tam, Does 1-68 | | Nonpublic communication concerning campaign strategy and messaging for reaching potential voters in support of Proposition 8 | FA |
| 1990 | DEF_INT_PRIV_009022 | First Amendment | Email string | 9/27/2008 | William Tam | Does 1-59 | | Nonpublic communication concerning available resources supporting Proposition 8 for use in communicating with potential voters | FA |
| 1991 | DEF_INT_PRIV_009023-DEF_INT_PRIV_009025 | First Amendment | Email string | 7/24/2008 | William Tam | Does 1-82 | | Nonpublic communication concerning campaign strategy and messaging for reaching particular group of voters | FA |
| 1992 | DEF_INT_PRIV_009026-DEF_INT_PRIV_009027 | First Amendment | Email string | 6/25/2008 | William Tam, Doe 1 | William Tam, Does 1-85 | | Nonpublic communication concerning messaging strategy in support of Proposition 8 | FA |
| 1993 | DEF_INT_PRIV_009028-DEF_INT_PRIV_009028 | First Amendment | Email string | 5/17/2008 - 6/14/2008 | William Tam, Doe 1 | William Tam, Does 1-84 | | Nonpublic communication concerning messaging points and draft memorandum in support of Proposition 8 | FA |
| 1994 | DEF_INT_PRIV_009029 | First Amendment | Email | 5/17/2008 | William Tam | William Tam, Does 1-84 | | Nonpublic communication concerning messaging points and draft memorandum in support of Proposition 8 | FA |
| 1995 | DEF_INT_PRIV_009030 | First Amendment | Email | 5/17/2008 | William Tam | William Tam, Does 1-84 | | Nonpublic communication concerning messaging points and draft memorandum in support of Proposition 8 | FA |
| 1996 | DEF_INT_PRIV_009031 | First Amendment | Email | 4/30/2008 | William Tam | Does 1-11 | | Nonpublic communication concerning campaign strategy and effectiveness in communicating to a particular group of voters | FA |
| 1997 | DEF_INT_PRIV_009051-DEF_INT_PRIV_009052 | First Amendment | Email with attachment (email) | 10/20/2008 | William Tam | Frank Schubert, Cheri Spriggs Hernandez, Jeff Flint, Sarah Pollo, Nancy Limon, Chris Clark, Chip White, Sonja Eddings Brown, Ned Dolejsi, Laura Saucedo Cunningham, Gary Lawrence, Janeth Hernandez, Maria Fernanda, Anne Subia, Bill May, Does 1-13 | Does 14-15 | Nonpublic communication concerning campaign strategy and efforts to communicate message to potential voters | FA |
| 1998 | DEF_INT_PRIV_009062-DEF_INT_PRIV_009063 | First Amendment | Email string with related attachment | 10/13/2008 | William Tam | William Tam | | Nonpublic email communication transmitting a recording promoting Proposition 8 | FA |
| 1999 | DEF_INT_PRIV_009067-DEF_INT_PRIV_009082 | First Amendment | Email with attachment (draft flyer) | 10/11/2008 | Doe 1 | William Tam, Does 2-7 | | Nonpublic communication concerning preparation of ProtectMarriage.com's print materials promoting Proposition 8 | FA |
| 2000 | DEF_INT_PRIV_009083-DEF_INT_PRIV_009095 | First Amendment | Email string with attachment (draft flyer) | 10/7/2008 - 10/8/2008 | Doe 1, William Tam | William Tam, Doe 1 | | Nonpublic communication concerning preparation of flyer supporting Proposition 8 | FA |

**Defendant-Intervenors' Privilege Log**
**Perry, et al. v. Schwarzenegger, et al., Case No. 09-2292**

| Doc No. | Bates Range | Priv Cat | Doc Type | Date | Author(s) | Recipient(s) | Copies(s) | Description of Document/Basis of Privilege | Priv Type |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | DEF_INT_PRIV_008096-DEF_INT_PRIV_008098 | First Amendment | Email with attachment (third party flyer) | 9/27/2008 | Doe 1 | Does 2-15 | | Nonpublic communication concerning campaign strategy and messaging material to distribute in support of Proposition 8; disclosure of the promotional materials or name of the sender would violate Defendant-Intervenors' associational rights | FA |
| 2002 | DEF_INT_PRIV_008099-DEF_INT_PRIV_008101 | First Amendment | Email with attachment (draft flyers) | 9/26/2008 | Doe 1 | William Tam | | Nonpublic communication concerning review of material to consider for distribution in support of Proposition 8; disclosure of the promotional materials or name of the sender would violate Defendant-Intervenors' associational rights | FA |
| 2003 | DEF_INT_PRIV_008102-DEF_INT_PRIV_008105 | First Amendment | Email string with attachment (draft flyer) | 8/29/2008 - 8/31/2008 | Does 1-2, William Tam | Does 1-2 | William Tam | Nonpublic communication concerning preparation of and messaging for materials promoting Proposition 8 | FA |
| 2004 | DEF_INT_PRIV_008106-DEF_INT_PRIV_008108 | First Amendment | Email string with attachment (draft flyer) | 8/29/2008 - 8/30/2008 | Does 1-2 | Does 1-2 | William Tam, Does 3-4 | Nonpublic communication concerning preparation of and messaging for materials promoting Proposition 8 | FA |
| 2005 | DEF_INT_PRIV_008109-DEF_INT_PRIV_008110 | First Amendment | Email string with attachment (draft radio script) | 8/29/2008 | Doe 1, William Tam | William Tam, Does 1-86 | | Nonpublic communication concerning draft of radio script promoting Proposition 8 | FA |
| 2006 | DEF_INT_PRIV_008111-DEF_INT_PRIV_008114 | First Amendment | Email string with attachment (draft radio script) | 8/29/2008 | Doe 1, William Tam | William Tam, Does 1-86 | | Nonpublic communication concerning draft of radio script promoting Proposition 8 | FA |
| 2007 | DEF_INT_PRIV_008115-DEF_INT_PRIV_008116 | First Amendment | Email string with attachment (draft flyer) | 8/25/2008 | Doe 1, William Tam | Doe 1, William Tam | | Nonpublic communication concerning preparation of flyer promoting Proposition 8 | FA |
| 2008 | DEF_INT_PRIV_008117-DEF_INT_PRIV_008118 | First Amendment | Email string with attachment (draft flyer) | 8/13/2008 | Doe 1, William Tam | Doe 1, William Tam | | Nonpublic communication concerning preparation of flyer for an event promoting Proposition 8 | FA |
| 2009 | DEF_INT_PRIV_008119-DEF_INT_PRIV_008121 | First Amendment | Email with attachments (draft flyer) | 8/13/2008 | Doe 1 | William Tam | | Nonpublic communication concerning preparation of flyers promoting Proposition 8 | FA |
| 2010 | DEF_INT_PRIV_008126-DEF_INT_PRIV_008130 | First Amendment | Email string with attachment (draft flyer) | 7/26/2008 - 8/12/2008 | Doe 1, William Tam | Doe 1, William Tam | | Nonpublic communication concerning preparation of flyer promoting Proposition 8 | FA |
| 2011 | DEF_INT_PRIV_008131-DEF_INT_PRIV_008133 | First Amendment | Email string with attachments (draft flyers) | 7/27/2008 - 7/30/2008 | Doe 1, William Tam | Doe 1, William Tam | | Nonpublic communication concerning preparation of flyers promoting Proposition 8 | FA |
| 2012 | DEF_INT_PRIV_008134-DEF_INT_PRIV_008140 | First Amendment | Email with attachments (draft letter and related materials) | 7/18/2008 | William Tam | Does 1-7 | | Nonpublic communication concerning preparation of a letter supporting Proposition 8 | FA |
| 2013 | DEF_INT_PRIV_008141-DEF_INT_PRIV_008143 | First Amendment | Email string with attachment (nonfinal version of video) | 7/3/2008 - 7/9/2008 | Doe 1, William Tam | Doe 1, William Tam | | Nonpublic communication concerning preparation of a video promoting marriage between one man and one woman | FA |
| 2014 | DEF_INT_PRIV_008144-DEF_INT_PRIV_008146 | First Amendment | Email string with attachment (nonfinal version of video) | 7/3/2008 - 7/9/2008 | Doe 1, William Tam | Doe 1, William Tam | | Nonpublic communication concerning preparation of a video promoting marriage between one man and one woman | FA |
| 2015 | DEF_INT_PRIV_008147-DEF_INT_PRIV_008152 | First Amendment | Email string with attachments (campaign strategy memoranda) | 6/16/2008 | Doe 1, William Tam | Doe 1, William Tam | | Nonpublic communication concerning campaign strategy and coordination with other organizations | FA |
| 2016 | DEF_INT_PRIV_008156-DEF_INT_PRIV_008158 | First Amendment | Email with attachment (campaign strategy memorandum) | 6/16/2008 | William Tam | William Tam | | Nonpublic communication transmitting a memorandum discussing campaign strategy | FA |