| | | | |
|---|---|---|---|
| *Perry, et al. v. Schwarzennegar, et al.*, Case No. 09-2292<br>**Defendant-Intervenor's Exhibit List** | | | |
| **Exhibit No.** | **Bates No.** | | **Document Description** |
| DIX1 | | | Gregory Acs & Sandi Nelson, The Urban Inst., The Kids Are Alright? Children's Well-Being and the Rise in Cohabitation (2002). |
| DIX2 | | | *Paul R. Amato, *The Impact of Family Formation Change on the Cognitive, Social, and Emotional Well-being of the Next Generation*, 15 Future Child. 75 (2005). |
| DIX3 | | | *Paul R. Amato & Alan Booth, A Generation at Risk: Growing Up in an Era of Family Upheaval 58-119 (1997) |
| DIX4 | | | Div. of Child. & Fam. Serv., Ark. Dep't of Hum. Serv., Standards of Approval for Family Foster Homes, Pub-022 (2008). |
| DIX5 | | | *Dan A. Black, *et al.*, *The Economics of Lesbian & Gay Families*, 21 J. Econ. Persp. 53 (2007). |
| DIX6 | | | *Alan Booth & Ann C. Crouter, Just Living Together: Implications of Cohabitation on Families, Children, & Social Policy (2002). |
| DIX7 | | | *Susan L. Brown, *The Effect of Union Type on Psychological Well-Being: Depression among Cohabitors versus Married*, 41 J. Health & Soc. Behav. 241 (2000). |

**\* Denotes exhibits Defendant-Intervenors expect to offer into evidence at this time.  Defendant-Intervenors may introduce the other items on this list if the need arise.**

**\*\*Denotes exhibits subject to a protective order.  Copies will be provided to signatories only.**

**Defendant-Intervenors reserve the right to supplement this exhibit list with materials yet to be produced by a party or third-party to this litigation, as well as any other evidence to which such production leads.  Defendant-Intervenors further reserve the right to supplement this exhibit list with any evidence derived from upcoming depositions.**

**Defendant-Intervenors incorporate by reference the exhibit lists submitted by other parties to this case.**

| | | | |
|---|---|---|---|
| DIX8 | | | *Susan L. Brown, *Family Structure & Child Well-being: The Significance of Parental Cohabitation*, 66 J. Marriage & Fam. 351 (2004). |
| DIX9 | | | *Susan L. Brown & Alan Booth, *Cohabitation versus Marriage: A Comparison of Relationship Quality*, 58 J. Marriage & Fam. 668 (1996). |
| DIX10 | | | *Marcia Carlson & Sara McLanahan, *Strengthening Unmarried Families: Could Enhancing Couple Relationships Also Improve Parenting?*, 80 Soc. Serv. Rev. 297 (2006). |
| DIX11 | | | *Shannon E. Cavanagh, *Family Structure History & Adolescent Adjustment*, 29 J. Fam. Issues 944 (2008). |
| DIX12 | | | *Shannon E. Cavanagh & Aletha C. Huston, *Family Instability & Children's Early Problem Behavior*, 85 Soc. Forces 551 (2006). |
| DIX13 | | | Andrew J. Cherlin, The Marriage-Go-Round (2009). |
| DIX14 | | | *David Finkelhor, *et al., Sexually Abused Children in a National Survey of Parents: Methodological Issues* 21 Child Abuse & Neglect 1 (1997). |
| DIX15 | | | *Renata Forste & Koray Tanfer, *Sexual Exclusivity among Dating, Cohabiting, & Married Women*, 58 J. Marriage & Fam. 33 (1996). |
| DIX16 | | | Gary J. Gates, The Williams Inst., Characteristics & Predictors of Coresidential Stability among Couples (2008). |
| DIX17 | | | *Lingxin Hao & Guihua Xie, *The Complexity & Endogeneity of Family Structure in Explaining Children's Misbehavior*, 31 Soc. Science Res. 1 (2002). |
| DIX18 | | | *Ron Haskins, *et al.*, The Future of Children: Princeton-Brookings, The Decline in Marriage: What to Do (2005). |
| DIX19 | | | *Sandra L. Hofferth & Kermyt G. Anderson, *Are All Dads Equal? Biology versus Marriage as a Basis for Paternal Investment*, 65 J. Marriage & Fam. 213 (2003). |
| DIX20 | | | *Matthijs Kalmijn, *et al.*, *Income Dynamics in Couples & the Dissolution of Marriage & Cohabitation*, 44 Demography 159 (2007). |
| DIX21 | | | *Wendy D. Manning & Kathleen A. Lamb, *Adolescent Well-Being in Cohabiting, Married, & Single-Parent Families*, 65 J. Marriage & Fam. 876 (2003). |

| | | | |
|---|---|---|---|
| DIX22 | | | *Wendy D. Manning, *et al.*, *The relative stability of cohabiting & marital unions for children*, 23 Pop. Res. & Pol'y Rev. 135 (2004). |
| DIX23 | | | *Leslie Margolin, *Child Abuse by Mothers' Boyfriends: Why the Overrepresentation?*, 16 Child Abuse & Neglect 541 (1992). |
| DIX24 | | | *Leslie Margolin & John L. Craft, *Child Sexual Abuse by Caretakers*, 38 Fam. Relations 450 (1989). |
| DIX25 | | | *William Meezan & Jonathan Rauch, *Gay Marriage, Same-Sex Parenting, & America's Children*, 15 Future of Child. 97 (2005). |
| DIX26 | | | *Kristen Anderson Moore, *et al.*, Child Trends, Marriage from a Child's Perspective: How Does Family Structure Affect Children, & What Can We Do about It? (2002). |
| DIX27 | | | *Sandi Nelson, *et al.*, Urban Inst., Beyond the Two-Parent Family: How Teenagers Fare in Cohabiting Couple & Blended Families  (2001). |
| DIX28 | | | Stephanie Coontz, Marriage, a History 1-12, 15-17 (2005). |
| DIX29 | | | *Cynthia Osborne & Sara McLanahan, *Partnership Instability & Child Well-being*, 69 J. Marriage & Fam. 1065 (2007). |
| DIX30 | | | *Aruna Radhakrishna, *et al.*, *Are Father Surrogates a Risk Factor for Child Maltreatment?*, 6 Child Maltreatment 281 (2001). |
| DIX31 | | | *R. Kelly Raley, *et al.*, *Maternal Cohabitation & Educational Success*, 78 Soc. Educ. 144 (2005). |
| DIX32 | | | *Patricia G. Schnitzer & Bernard G. Ewigman, *Child Deaths Resulting From Inflicted Injuries: Household Risk Factors & Perpetrator Characteristics*, 116 Pediatrics e687 (2005). |
| DIX33 | | | *David M. Smith & Gary J. Gates, Hum. Rts. Campaign, Gay & Lesbian Families in the United States: Same-Sex Unmarried Partner Households (2001). |
| DIX34 | | | *Pamela J. Smock, *Cohabitation in the United States: An Appraisal of Research Themes, Findings, & Implications*, 26 Ann. Rev. Soc. 1 (2000). |
| DIX35 | | | *Judith Stacey & Timothy J. Biblarz, *(How) Does the Sexual Orientation of Parents Matter?*, 66 Am. Soc. Rev. 159 (2001). |
| DIX36 | | | *Linda J. Waite, *Does Marriage Matter?*, 32 Demography 483 (1995). |

| | | | |
|---|---|---|---|
| DIX37 | | | *Linda J. Waite & Maggie Gallagher, The Case for Marriage: Why Married People are Happier, Healthier, & Better Off Financially (2000). |
| DIX38 | | | *W. Bradford Wilcox, et al., Inst. for Am. Values, Why Marriage Matters: 26 Conclusions from the Social Sciences (2d ed. 2005). |
| DIX39 | | | *Nicholas H. Wolfinger & W. Bradford Wilcox, *Happily Ever After? Religion, Marital Status, Gender & Relationship Quality in Urban Families*, 86 Soc. Forces 1311 (2008). |
| DIX40 | | | *Joan Frigole Reixach, *Procreation & its Implications for Gender, Marriage, & Family in European Rural Ethnography*, 71 Anthropological Q. 32 (1998). |
| DIX41 | | | Sylviane Agacinski, Parity of the Sexes vi-xxvii (2001). |
| DIX42 | | | *Alan Barnard, *Rules & Prohibitions: The Form & Content of Human Kinship*, *in* Companion Encyclopedia of Anthropology 783-808 (Tim Ingold, ed., 1994). |
| DIX43 | | | Barbara Barrett, *Does Gay Marriage Need Government's Help?*, News & Observer (Raleigh), Jan. 19, 2004, at B3. |
| DIX44 | | | Isaiah Berlin, *Two Concepts of Liberty, in* Four Essays on Liberty 166-217 (1969). |
| DIX45 | | | Brief of the Professors on the History of Marriage, Families, and the Law as Amici Curiae in Support of Plaintiffs-Appellants, *Lewis v. Harris*, 908 A.2d 196 (N.J. 2006). |
| DIX46 | | | INTENTIONALLY LEFT BLANK |
| DIX47 | | | INTENTIONALLY LEFT BLANK |
| DIX48 | | | INTENTIONALLY LEFT BLANK |
| DIX49 | | | *Andrew J. Cherlin, *The Deinstitutionalization of American Marriage*, 66 J. Marriage & Fam. 850 (2004). |
| DIX50 | | | *Kingsley Davis, *The Meaning & Significance of Marriage in Contemporary Society*, *in* Contemporary Marriage: Comparative Perspectives on a Changing Institution 1-21 (Kingsley Davis, ed., 1985). |
| DIX51 | | | William N. Eskridge, Jr., The Case for Same-Sex Marriage (1996). |
| DIX52 | | | Helen E. Fisher, Anatomy of Love 98-117; 139-61 (1992). |

| DIX53 | | | *Meyer Fortes, *Filiation Reconsidered*, *in* Kinship & the Social Order 250-275 (1969). |
|---|---|---|---|
| DIX54 | | | Robin Fox, Kinship & Marriage: An Anthropological Perspective (1967). |
| DIX55 | | | *Suzanne G. Frayser, Varieties of Sexual Experience: An Anthropological Perspective on Human Sexuality (1985). |
| DIX56 | | | Eric Fuchs, Sexual Desire & Love: Origins & History of the Christian Ethnic of Sexuality & Marriage 172-91 (1983). |
| DIX57 | | | *Declaration of Maggie Gallagher in Support of CCF's Motion for Summary Judgment, In re Marriage Cases, 183 P.3d 284 (Cal. 2008). |
| DIX58 | | | William A. Galston, Liberal Pluralism: The Implications of Value Pluralism for Political Theory & Practice (2002). |
| DIX59 | | | *Gay-marriage debate will steer votes*, USA Today, Feb. 23, 2004, at 18A. |
| DIX60 | | | *Norval D. Glenn, *The Struggle for Same-Sex Marriage*, 41 Soc'y 25 (2004). |
| DIX61 | | | Kathleen Gough, *Nayar: Central Kerala*, *in* Matrilineal Kinship 298-384 (David M. Schneider & Kathleen Gough, ed., 1961). |
| DIX62 | | | Sarah Blaffer Hrdy, Mother Nature: A History of Mothers, Infants, & Natural Selection 383-93 (1999). |
| DIX63 | | | Claude Levi-Strauss, The View from Afar 39-52 (1985). |
| DIX64 | | | Claude Levi-Strauss, *Introduction* to A History of the Family: Volume 1, Distant Worlds, Ancient Worlds 1-7 (Andre Burguiere, *et al.*, eds., 1996). |
| DIX65 | | | John Locke, Two Treatises on Government § 77-81 (Palladium Press 2000) (1698). |
| DIX66 | | | *Bronislaw Malinowski, Sex, Culture, & Myth 3-23 (1962). |
| DIX67 | | | *Bronislaw Malinowski, The Sexual Life of Savages in North-Western Melanesia 140-78 (Beacon Press 1987) (1929). |
| DIX68 | | | *Nat'l Council on Fam. Relations, Marriage Promotion in Low-Income Families (2003). |
| DIX69 | | | M.J. Meggitt, Desert People: A Study of the Walbiri Aborigines of Central Australia 85-114 (1962). |
| DIX70 | | | INTENTIONALLY LEFT BLANK |
| DIX71 | | | INTENTIONALLY LEFT BLANK |
| DIX72 | | | *Douglass C. North, *Economic Performance Through Time,* 84 Am. Econ. Rev. 359 (1994). |

| | | | |
|---|---|---|---|
| DIX73 | | | *Comm. of Royal Anthropological Inst., Notes & Queries on Anthropology 63-97 (6th ed. 1951). |
| DIX74 | | | Talcott Parsons, *The Incest Taboo in Relation to Social Structure & the Socialization of the Child* , 5 Brit. J. Soc. 101 (1954). |
| DIX75 | | | INTENTIONALLY LEFT BLANK |
| DIX76 | | | L.P. Mair, *African Marriage & Social Change* , *in* Survey of African Marriage & Family Life 9-45 (Arthur Phillips, ed., 1953). |
| DIX77 | | | *David Popenoe, *Can the Nuclear Family be Revived* , 35 Society 28 (1999), *republished in* War Over the Family (2005). |
| DIX78 | | | David Popenoe & Barbara Dafoe Whitehead, The Nat'l Marriage Project, The State of Our Unions 2005: The Social Health of Marriage in America (2005). |
| DIX79 | | | Robina G. Quale, A History of Marriage Systems 1-13 (1988). |
| DIX80 | | | *A. R. Radcliffe-Brown, Structure & Function in Primitive Society: Essays & Addresses 1-41 (1952). |
| DIX81 | | | *Jonathan Rauch, Gay Marriage: Why It Is Good for Gays, Good for Straights, & Good for America (2004). |
| DIX82 | | | INTENTIONALLY LEFT BLANK |
| DIX83 | | | Bertrand Russell, Marriage & Morals 63-79, 118-29 (1929). |
| DIX84 | | | Crispin Sartwell, *"Marriage amendment" a threat to Constitution* , Phila. Inquirer, Feb, 25, 2004. |
| DIX85 | | | INTENTIONALLY LEFT BLANK |
| DIX86 | | | *Blaine Harden, *2-Parent Families Rise After Change in Welfare Laws* , N.Y. Times, Aug. 12, 2001. |
| DIX 87 | | | *Gunnar Andersson, *et al.* , *The Demographics of Same-Sex Marriages in Norway & Sweden* , 43 Demography 79 (2006). |
| DIX88 | | | INTENTIONALLY LEFT BLANK |
| DIX89 | | | Pierre van den Berghe, Human Family Systems 33-60 (1979). |
| DIX90 | | | *Peter J. Wilson, *Man the Promising Primate: The Conditions of Human Evolution* 45-82 (2d.ed 1983). |
| DIX91 | | | Evan Wolfson, Why Marriage Matters: America, Equality, & Gay People's Right to Marry (2004). |
| DIX92 | | | *Introduction* to African Systems of Kinship & Marriage 1-85 (A.R. Radcliffe-Brown & Daryll Forde, eds., 1965). |

| | | | |
|---|---|---|---|
| DIX93 | | | *Law Commission of Canada, Beyond Conjugality: Recognizing & Supporting Close Personal Adult Relationships (2001). |
| DIX94 | | | Martha T. Roth, Law Collections from Mesopotamia & Asia Minor 23-35 (2d ed. 1997). |
| DIX95 | | | *William S. Aquilino, *Impact of Childhood Family Disruption on Young Adults' Relationships with Parents*, 56 J. Marriage & Fam. 295 (1994). |
| DIX96 | | | Declaration of M.V. Lee Badgett in Support of City 7 County of S.F.'s Constitutional Challenge to Marriage Statutes, *In re: Marriage Cases*, No. 429-539 (Cal. Sup. Ct. Aug. 31, 2004). |
| DIX97 | | | Declaration of Ed Harrington in Support of City & County of S.F.'s Constitutional Challenge to Marriage Statutes, *In re Marriage Cases*, No. 429-539 (Aug. 31, 2004). |
| DIX98 | | | Declaration of Nancy F. Cott in Opposition to Plaintiff's Motion for Summary Judgment, *In re Marriage Cases*, 183 P.3d 284 (Cal. 2008). |
| DIX99 | | | Declaration of Nancy F. Cott in Support of City & County of S.F.'s Constitutional Challenge to Marriage Statutes, *In re Marriage Cases*, 183 P.3d 284 (Cal. 2008). |
| DIX100 | | | *William S. Aquilino, *The Life Course of Children Born to Unmarried Mothers: Childhood Living Arrangements & Young Adult Outcomes*, 58 J. Marriage & Fam. 293 (1996). |
| DIX101 | | | *George A. Akerlof, *Men without Children*, 108 Econ. J. 287 (1998). |
| DIX102 | | | *Paul D. Allison & Frank F. Furstenberg, Jr., *How Marital Dissolution Affects Children: Variations by Age & Sex*, 25 Dev. Psychol. 540 (1989). |
| DIX103 | | | *Paul R. Amato, *Parental Absence during Childhood & Depression in Later Life*, 32 Soc. Q. 543 (1991). |
| DIX104 | | | *Paul R. Amato & Tamara D. Afifi, *Feeling Caught Between Parents: Adult Children's Relations with Parents & Subjective Well-Being*, 68 J. Marriage & Fam. 222 (2006). |
| DIX105 | | | INTENTIONALLY LEFT BLANK |
| DIX106 | | | *Juan J. Battle, *What Beats Having Two Parents? Educational Outcomes for African American Students in Single-Versus-Dual-Parent Families*, 28 J. Black Stud. 783 (1998). |

| | | | |
|---|---|---|---|
| DIX107 | | | *Lorraine Blackmon, *et al.*, Inst. for Am. Values, The Consequences of Marriage for African Americans: A Comprehensive Literature Review 5-68 (2005). |
| DIX108 | | | *David Blankenhorn, Fatherless America (1995). |
| DIX109 | | | *Alan Booth & Paul R. Amato, *Parental Predivorce Relations & Offspring Postdivorce Well-Being*, 63 J. Marriage & Fam. 197 (2001). |
| DIX110 | | | *William R. Burger & Merrill Youkeles, Human Services in Contemporary America (5th ed. 2000). |
| DIX111 | | | *Andrew J. Cherlin, *Effects of Parental Divorce on Mental Health Throughout the Life Course*, 63 Am. Soc. Rev. 239 (1998). |
| DIX112 | | | *Margo Wilson & Martin Daly, Homicide (4th ed. 2008). |
| DIX113 | | | *William J. Doherty, *et al.*, *Responsible Fathering: An Overview & Conceptual Framework*, 60 J. Marriage & Fam. 277 (1998). |
| DIX114 | | | *Bruce J. Ellis, *et al.*, *Does Father Absence Place Daughters at Special Risk for Early Sexual Activity & Teenage Pregnancy?*, 74 Child Dev. 801 (2003). |
| DIX115 | | | *James A. Gaudino, *et al.*, *No fathers' names: a risk factor for infant mortality in the State of Georgia, USA*, 48 Soc. Science & Med. 253 (1999). |
| DIX116 | | | *Cynthia C. Harper & Sara S. McLanahan, *Father Absence & Youth Incarceration*, 14 J. Res. Adolescence 369 (2004). |
| DIX117 | | | *Jerold Heiss, *Effects of African American Family Structure on School Attitudes & Performance*, 43 Soc. Probs. 246 (1996). |
| DIX118 | | | *E. Mavis Heatherington & John Kelly, For Better or For Worse: Divorce Reconsidered (2002). |
| DIX119 | | | *Allan V. Horwitz, *et al.*, *Becoming Married & Mental Health: A Longitudinal Study of a Cohort of Young Adults*, 58 J. Marriage & Fam. 895 (1996). |
| DIX120 | | | *Susan M. Jekielek, *Parental Conflict, Marital Disruption, & Children's Emotional Well-Being*, 76 Soc. Forces 905 (1998). |
| DIX121 | | | *Elaine Ciulla Kamarck & William A. Galston, Progressive Pol'y Inst., Putting Children First: A Progressive Family Policy for the 1990s (1990). |
| DIX122 | | | *Brynna Kroll & Andy Taylor, *Invisible Children? Parental Substance Abuse & Child Protection: Dilemmas for Practice*, 47 Probation J. 91 (2000). |

| | | | |
|---|---|---|---|
| DIX123 | | | *Jennifer E. Lansford, *Parental Divorce & Children's Adjustment*, 4 Persp. Pscyhol. Science 140 (2009). |
| DIX124 | | | *Sara McLanahan & Gary Sandefur, Growing Up With a Single Parent: What Hurts, What Helps 1-78, 134-55 (1994). |
| DIX125 | | | *Katherine Stamps Mitchell, Alan Booth, & Valarie King, *Adolescents With Nonresident Fathers: Are Daughters More Disadvantaged Than Sons?*, 71 J. Marriage & Fam. 650 (2009). |
| DIX126 | | | *Kelly Musick & Robert D. Mare, *Family Structure, Intergenerational Mobility, & the Reproduction of Poverty: Evidence for Increasing Polarization?*, 41 Demography 629 (2004). |
| DIX127 | | | INTENTIONALLY LEFT BLANK |
| DIX128 | | | *Melvin L. Oliver & Thomas M. Shapiro, Black Wealth/White Wealth: A New Perspective on Racial Inequality (2006). |
| DIX129 | | | *Marianne E. Page & Ann Huff Stevens, *Understanding Racial Differences in the Economic Costs of Growing up in a Single-Parent Family*, 42 Demography 75 (2005). |
| DIX130 | | | *Christine P. Phillips & Charles A. Asbury, *Parental Divorce/Separation & the Motivational Characteristics & Educational Aspirations of African American University Students*, 62 J. Negro Educ. 204 (1993). |
| DIX131 | | | *Affidavit of Steven Lowell Nock, *Halpern v. Atty. Gen.*, No. 684/00 (Ontario Sup. Ct. 2001) (Ca.) |
| DIX132 | | | *Mark R. Rank & Thomas A. Hirschl, *The Economic Risk of Childhood in America: Estimating the Probability of Poverty across the Formative Years*, 61 J. Marriage & Fam. 1058 (1999). |
| DIX133 | | | *Diana E. H. Russell, *The Prevalence & Seriousness of Incestuous Abuse: Stepfathers vs. Biological Fathers*, 8 Child Abuse & Neglect 15 (1984). |
| DIX134 | | | *Charlotte A. Schoenborn, Div. of Health Interview Stat., Ctrs. For Disease Control, Marital Status & Health: United States, 1999-2002 (2004). |
| DIX135 | | | *Carol D. Siegel, *et al.*, *Mortality From Intentional & Unintentional Injury Among Infants of Young Mothers in Colorado, 1986 to 1992*, 150 Arch. Pediatr. Adolesc. Med. 1077 (1996). |
| DIX136 | | | *Robin W. Simon, *Revisiting the Relationships among Gender, Marital Status, & Mental Health*, 107 Am. J. Soc. 1065 (2002). |

| | | | |
|---|---|---|---|
| DIX137 | | | *Jay Teachman, *Sibling Resemblance in Behavioral & Cognitive Outcomes: The Role of Father Presence*, 60 J. Marriage & Fam. 835 (1998). |
| DIX138 | | | *Judith Wallerstein, Julia Lewis, & Sandra Blakeslee, The Unexpected Legacy of Divorce: A 25 Year Landmark Study iv-xxxv, 3 (2000). |
| DIX139 | | | *Gunilla Ringback Weitoft, *et al.*, *Mortality, severe morbidity, & injury in children living with single parents in Sweden: A population-based study*, 361 Lancet 289 (2003). |
| DIX140 | | | *Margo Wilson & Martin Daly, *Risk of Maltreatment of Children Living with Stepparents* 215, *in* Child Abuse & Neglect: Biosocial Dimensions 215-232 (Richard J. Gelles & Jane B. Lancaster, eds., 2005) (1987). |
| DIX141 | | | *Nicholas Zill, *et al.*, *Long-Term Effects of Parental Divorce on Parent-Child Relationships, Adjustment & Achievement in Young Adulthood*, 7 J. Fam. Psychol. 91 (1993). |
| DIX142 | | | *James E. Phelan et al., *What Research Shows: NARTH's Response to the APA Claims on Homosexuality,* 1 J. Hum. Sexuality 1 (2009). |
| DIX143 | | | Application for Leave to Join Brief of Amici Curiae California Council of Churches et al. in Support of Petitioners, *Strauss v. Horton*, 46 Cal.4th 364 (2009). |
| DIX144 | | | Mark DiCamillo & Mervin Field, *55 Percent of Voters Oppose Proposition 8, The Initiative to Ban Same-Sex Marriages in California*, ON, Sept. 26, 2008. |
| DIX145 | | | Application to File Amicus Brief & Proposed Brief of Amicus Curiae Reverend Dr. Frank M. Alton, *et al.*, in Support of Petitioners, *Strauss v. Horton*, 46 Cal. 4th 364 (2008). |
| DIX146 | | | 81st Annual Academy Awards - Winners, Actor in a Leading Role, www.oscar.com. |
| DIX147 | | | *About EQCA - Equality California, www.eqca.org |
| DIX148 | | | Latter-day Saints for Civil Same-Sex Marriage, A Brief Summary As To Why Promoting California's Proposition 8 Was Contrary to Both Scripture & Official LDS Doctrine, www.LDS4GayMarriage.org |
| DIX149 | | | Alice Pride Breakfast Sponsor List, www.alicebtoklas.org |
| DIX150 | | | Alliance of Baptists, http://www.allianceofbaptists.org |

| | | | |
|---|---|---|---|
| DIX151 | | | Lavina Fielding Anderson, Against Proposition 8, Affirmation: Gay & Lesbian Mormons, http://www.affirmation.org/against_proposition_8.shtml. |
| DIX152 | | | DioCal- After Prop 8, Love Endures, Diocese of California, The Episcopal Church, http://diocal.org |
| DIX153 | | | *The Rt. Rev. Marc Handley Andrus writes letter to the diocese in response to Proposition 8 decision, Bay Area Episcopalians for marriage equality, www.OasisCA.org. |
| DIX154 | | | *Asian American & Pacific Islander Clergy Support the Right of Same-Sex Couples to Marry, Network on Religion & Justice for Asian Pacific Islander Lesbian, Gay, Bisexual, & Transgender People, http://www.netrj.org |
| DIX155 | | | Bill Analysis: Hearing on A.B. 849 Before the Assem. Comm. on Lab. & Emp. , Cal. Leg., 2009-10 Reg. Sess. (2009). |
| DIX156 | | | Assem. J. Res. 19, Cal. Leg., 2009-10 Reg. Sess. |
| DIX157 | | | Assem. J. Res. 60, Cal. Leg., 2003-04 Reg. Sess. |
| DIX158 | | | Assem. Con. Res. 85, Cal. Leg., 2003-04 Reg. Sess. |
| DIX159 | | | US Newspaper - Search Results, Audit Bureau of Circulations, http://abcas3.accessabc.com/ecirc/newstitlesearchus.asp |
| DIX160 | | | The Virtual Action Table of All Saints Church, All Saints Church, http://www.allsaints-pas.org |
| DIX161 | | | *Christy Baker, Sermon at the Unitarian Universalist Church of Berkeley: The Civil Right to Civil Marriage (Aug. 3, 2008). |
| DIX162 | | | Editorial, Ballot Recommendations , Long Beach Press-Telegram, Nov. 4, 2008, at 10A. |
| DIX163 | | | *Stephen Baxter, The Rev. Carole Vincent of Almaden Hills United Methodist Church plans to retire at the end of June , Willcox Glen Resident, Feb. 6, 2009. |
| DIX164 | | | Posting of Becks to Living in the O, Join Oaklanders to protest the Supreme Court ruling on Prop 8 , (May 26, 2009). |
| DIX165 | | | *Washington Whispers, Suze Orman's Coming Out at the Human Rights Campaign Dinner ( Oct. 7, 2008, 16:10 EST). |
| DIX166 | | | *Pastor Susan Brecht Speaks Out Against Prop 8, Pacific School of Religion (Nov. 19, 2008). |
| DIX167 | | | Evangelical Lutheran Church in Am., A Brief Summary of Actions (2009). |

| | | | |
|---|---|---|---|
| DIX168 | | | *Rabbi Jerry Brown, Serman at Temple Ahavat Shalom (Northridge, CA): Protecting the Institution of Marriage . . . (2008). |
| DIX169 | | | *Staff Reports, *California Conference ministers support Episcopal bishops* , United Church of Christ, Sept. 17, 2008. |
| DIX170 | | | *California Council of Churches, The Mission of the Council & IMPACT, http://www.calchurches.org |
| DIX171 | | | Support Same-Sex Couples in Their Right to Marry by Repealing Proposition 8, Res. SAC 09.20A, Cal. Democratic Party (2009). |
| DIX172 | | | *California Legislative LGBT Caucus, California Assembly, http://www.assembly.ca.gov/LGBT_Caucus/ |
| DIX173 | | | Cal-Nev Ann. Conf. of the United Methodist Church, California UM Bishops on Record as "Prop 8" Seems Headed for Courts (Nov. 14, 2008). |
| DIX174 | | | *Cal.-Nev. Ann.. Conf. of the United Methodist Church, Cal-Nevada UMS Join "No on 8" Rallies (Nov. 20, 2008). |
| DIX175 | | | Cal. Republican Party, Republican Party Platform 2008-2011: Preamble (2008). |
| DIX176 | | | Cal. Sec'y of State, Campaign Finance: No on 8, Equality for All, http://cal-access.sos.ca.gov |
| DIX177 | | | *Am. Presidency Proj., Democratic Party Platforms: Democratic Party Platform of 1980, http://www.presidency.ucsb.edu |
| DIX178 | | | *Christ Chapel of Laguna Beach, In the News, http://www.christchapeloflaguna.org/ |
| DIX179 | | | The Church of Jesus Christ of Latter-Day Saints, California & Same-Sex Marriage (June 30, 2008), http://newsroom.lds.org |
| DIX180 | | | Gordon B. Hinkley, Pres., The Church of Jesus Christ of Latter-day Saints, Proclamation at the General Relief Society Meeting: The Family: A Proclamation to the World (Sept. 23, 1995). |
| DIX181 | | | Church of the Foothills, Pastor/Staff: The Rev. Dr. Michael Holland, http://choft.org/staff.html |
| DIX182 | | | *Congregational Church of Belmont, http://www.uccbelmont.org |
| DIX183 | | | *Rabbi George Gittleman, Letter to the Editor: *All in God's Image* , Santa Rose Press Democrat, Nov. 1, 2008. |
| DIX184 | | | *Guy Kovner, *Opposing Prop. 8 Interfaith service will support gay marriage* , Press Democrat, Oct. 26, 2008. |

| | | | |
|---|---|---|---|
| DIX185 | | | *Kira Findling, *Please let my moms be married* , Press Democrat, Sept. 25, 2008. |
| DIX186 | | | *Rabbi David J. Cooper, *Teshuva on Prop 8* , Kol Kehilla (Kehilla Cmty Synagogue, Piedmont, Cal.), Dec. 2008, at 1. |
| DIX187 | | | Courage Campaign, Invest in victory: Contribute to the Courage Campaign and help us repeal Prop 8, http://secure.couragecampaign.org |
| DIX188 | | | *Rabbi Rick Kellner, Sermon at the Temple Isaiah (L.A., Cal.): Created in God's Image (Oct. 24, 2008). |
| DIX189 | | | Ray Delgado, *Theresa Sparks: Transgender San Franciscan makes history as Woman of the Year* , S.F. Chron., Apr. 4, 2003, at WB-3. |
| DIX190 | | | Dignity Los Angeles, Fresno Priest Publicly Opposes Prop 8, http://www.dignitylosangeles.org |
| DIX191 | | | E-mail from Dignity Los Angeles to Dignity Los Angeles Members (Aug. 27, 2008, 18:39:58 PST). |
| DIX192 | | | *The Episcopal Church Diocese of Cal., 2008 Diocesan Convention: Resolution - Support for Marriage Equality (Oct. 18, 2008). |
| DIX193 | | | *Am. Presidency Proj., Democratic Party Platforms: Democratic Party Platform of 1984, http://www.presidency.ucsb.edu |
| DIX194 | | | *Am. Presidency Proj., Democratic Party Platforms: Democratic Party Platform of 1988, http://www.presidency.ucsb.edu |
| DIX195 | | | *Am. Presidency Proj., Democratic Party Platforms: Democratic Party Platform of 1992, http://www.presidency.ucsb.edu |
| DIX196 | | | *Michael E. Lamb & Catherine S. Tamis-Lemonda, The Role of the Father: An Introduction, in The Role of the Father in Child Development (Michael E. Lamb, ed., 4th ed., 2004). |
| DIX197 | | | Diversity in Democracy: Minority Representation in the United States (Gary M. Segura & Shaun Bowler, eds., 2005). |
| DIX198 | | | Mancur Olson, The Logic of Collective Action (1965). |
| DIX199 | | | E.E. Schattschneider, The Semisovereign People (1960). |
| DIX200 | | | *Am. Presidency Proj., Democratic Party Platforms: Democratic Party Platform of 1996, http://www.presidency.ucsb.edu |

| | | | |
|---|---|---|---|
| DIX201 | | | *Am. Presidency Proj., Democratic Party Platforms: Democratic Party Platform of 2000, http://www.presidency.ucsb.edu |
| DIX202 | | | *2004 Democratic Nat'l Convention Comm., Strong at Home, Respected in the World: The 2004 Democratic National Platform for America (2004). |
| DIX203 | | | *The Episcopal Church Diocese of Cal., California bishops denounce Proposition 8, http://diocal.org |
| DIX204 | | | *Letter from Most Rev. Mark S. Shirilau, Archibishop & Primate, The Ecumenical Cath. Church, to Dr. Mark B. Horton, Director, Cal. Dept. of Pub. Health, *et al.*, Church's Formal Request to Invalidate Proposition 8 (Nov. 16, 2008). |
| DIX205 | | | Editorial, Our View: List of editorial boards' recommended candidates, issues, North County Times, Nov. 2, 2008. |
| DIX206 | | | *Rabbi Lisa Edwards, *From the Rabbi's Study . . . Wedding Blues*, G'Vanim (Beth Chayim Chadashim, L.A., Cal.), Nov./Dec. 2008, at 2. |
| DIX207 | | | Editorial, *Election 2008: Where we stand on the election*, Desert Sun (Palm Springs, Cal.), Nov. 2, 2008, at 8B. |
| DIX208 | | | *Special Events: Election Forum*, Still Speaking . . . (Cmty. Church of Atascadero, Atascadero, Cal.), Oct. 2008, at 1. |
| DIX209 | | | *David Ellenson, Op-ed, *Prop 8 goes against God's love for every person*, JTA, Nov. 3, 2008. |
| DIX210 | | | *The Episcopal Church, General Convention 2006: Legislation, http://www.episcopalchurch.org |
| DIX211 | | | *The Episcopal Church, General Convention 2009: Legislation, http://www.episcopalchurch.org |
| DIX212 | | | Equality Action Project, Day of Decision Rallies, http://www.equalityactionproject.org/ |
| DIX213 | | | Equality California, Sponsors, http://www.eqca.org |
| DIX214 | | | *Equal Marriage Rights for All, Res., 25th Gen. Synod, United Church of Christ (2005). |
| DIX215 | | | *Press Release, Evangelical Lutheran Church in Am., ELCA "Draft Social Statement on Human Sexuality" Now Available (Mar. 13, 2008). |
| DIX216 | | | INTENTIONALLY LEFT BLANK |
| DIX217 | | | *Joe Fanelli, *et al.*, *Day of Decision & the Day After*, FirstWords (First Unitarian Universality Church of San Diego, San Diego, Cal.), July 2009, at 1. |

| | | | |
|---|---|---|---|
| DIX218 | | | *Father Geoff Farrow, LA press conference held on Tuesday 14 October 2008, http://fathergeofffarrow.blogspot.com/ (Oct. 14, 2008). |
| DIX219 | | | *FCCB Votes No on Prop 8, The Carillon (First Congregational Church of Berkeley, Berkeley, Cal.), Sept. 21, 2008, at 1. |
| DIX220 | | | *Mark DiCamillo & Mervin Field, The Field Poll, Prop. 8 (Same-Sex Marriage Ban) Dividing 49% No-44% Yes, With Many Voters in Conflict; Voters Moving to the No Side on Prop. 7 (Renewable Energy Generation); Yes Side Still Leads on Prop. 2 (Farm Animal Confinement). Plurality Favors Prop. 11 (Redistricting), But Many Undecided) (2008). |
| DIX221 | | | *Saraz Gonzales, The Board Bulletin, The Flaming Chalice (Starr King Unitarian Universalist Church, Hayward, Cal.), Sept. 2008, at 3. |
| DIX222 | | | Cmty. United Against Violence, Inc., Return of Org. Exempt from Income Tax (Form 990) (Feb. 2, 2009). |
| DIX223 | | | *Gay & Lesbian Adolescent Soc. Serv., Inc., Return of Org. Exempt from Income Tax (Form 990) (Oct. 14, 2008). |
| DIX224 | | | *Gay & Lesbian Cmty. Serv. Ctr., Return of Org. Exempt from Income Tax (Form 990) (Jan. 22, 2009). |
| DIX225 | | | *Gay, Lesbian, Bisexual, Transgender Historical Soc'y of Cal., Return of Org. Exempt from Income Tax (Form 990) (June 18, 2008). |
| DIX226 | | | Harvey Milk Inst., Return of Org. Exempt from Income Tax (Form 990) (Nov. 6, 2004). |
| DIX227 | | | L.A. Gay & Lesbian Cmty., Return of Org. Exempt from Income Tax (Form 990) (2006). |
| DIX228 | | | One Nat'l Gay & Lesbian Archives, Inc., Return of Org. Exempt from Income Tax (Form 990) (2007). |
| DIX229 | | | Our Family Coal., Return of Org. Exempt from Income Tax (Form 990) (Feb. 15, 2005). |
| DIX230 | | | Pac. Pride Found., Return of Org. Exempt from Income Tax (Form 990) (Nov. 12, 2008). |
| DIX231 | | | QCC - Ctr. For Lesbian, Gay, Bisexual, Transgender Art & Culture, Return of Org. Exempt from Income Tax (Form 990) (Nov. 6, 2008). |
| DIX232 | | | The San Diego Lesbian, Gay, Bisexual, Transgender Cmty. Ctr., Return of Org. Exempt from Income Tax (Form 990) (Feb. 17, 2009). |
| DIX233 | | | S.F. Lesbian/Gay/Bi/Trans Parade Comm., Return of Org. Exempt from Income Tax (Form 990) (Aug. 13, 2008). |

| | | | |
|---|---|---|---|
| DIX234 | | | Stepping Stone of San Diego, Return of Org. Exempt from Income Tax (Form 990) (Nov. 15, 2008). |
| DIX235 | | | *Leslie Fulbright & Matthai Kuruvila, *Prop. 8 rivals seek support in black churches*, S.F. Chron., Oct. 22, 2008, at A-11. |
| DIX236 | | | *Californias Build Momentum to Defeat Proposition 8*, Called Out (United Church of Christ, Cleveland, Ohio), Aug. 2008. |
| DIX237 | | | *Rabbi Laura Geller, Sermon at Temple Emanuel of Beverly Hills: The Jigsaw Puzzle of Creation: A Jewish View Against Proposition 8 (Oct. 24, 2008). |
| DIX238 | | | *Message from Rabbi George Gittleman, Torah Teaches: Love the Stranger, http://www.shomreitorah.org/rabbimsg.html (Oct. 2008). |
| DIX239 | | | *Shelby Grad, *Campaign to overturn Prop. 8 & legalize gay marriage begins today with ballot filing*, L.A. Now, Sept. 24, 2009. |
| DIX240 | | | Green Party of Cal., GPCA Platform: Social Justice & Liveable Communities (2007). |
| DIX241 | | | *Joshua Green, *They Won't Know What Hit Them*, The Atl., Mar. 2007. |
| DIX242 | | | *Matthew T. Hall & Michael Stetz, *Religious groups gather on both sides of Prop. 8*, San Diego Union Trib., Nov. 2, 2008. |
| DIX243 | | | *Rev. Bill Hamilton-Holway, Sermon at Unitarian Universalist Church of Berkley: We Can Make a Difference: Election 2008 (Oct. 12, 2008). |
| DIX244 | | | *Duke Helfand, *Board of rabbis opposes California anti-gay-marriage initiative*, L.A. Now, Sept. 26, 2008. |
| DIX245 | | | *Duke Helfand, *Clergy on Both Sides of Proposition 8 Speak Out (California)*, L.A. Times, Oct. 26, 2008. |
| DIX246 | | | *Duke Helfand, *Pastors defy United Methodist officials to conduct gay weddings*, L.A. Times, July 17, 2008. |
| DIX247 | | | *Seth Hemmelgarn, *Black Faith, Community Leaders Urge Churchgoers to Oppose Prop 8*, Bay Area Rep., Oct. 23, 2008. |
| DIX248 | | | *Seth Hemmelgarn, *Churckes play key role in Prop 8 campaigns*, Bay Area Rep., Sept. 18, 2008. |
| DIX249 | | | *Duke Helf, *California's top Episcopal bishops oppose gay marriage ban*, L.A. Times, Sept. 11, 2008. |

| | | | |
|---|---|---|---|
| DIX250 | | | Timm Herdt, *Supreme Court decides Tuesday on Prop 8*, Ventura County Star, May 22, 2009. |
| DIX251 | | | *Gorsedd Master, *House of Danu Takes Stand on Proposition 8*, House of Danu (Jan. 10, 2009). |
| DIX252 | | | *Rabbis on Anti-Gay Marriage Prop 8*, HUCNews (HUC-JIR Nat'l Pub. Affairs Office, N.Y.C., N.Y.), Oct. 17, 2008, at 2. |
| DIX253 | | | Hum. Rts. Campaign, Corporate Equality Index 2010: A Report Card on Lesbian, Gay, Bisexual & Transgender Equality in Corporate America (2009). |
| DIX254 | | | Hum. Rts. Campaign, Congressional Scorecard: Measuring Support for Equality in the 110th Congress (2008). |
| DIX255 | | | Joe Solmonese, Speech at the Human Rights Campaign 11th Annual National Dinner (Oct. 11, 2007). |
| DIX256 | | | Identity-Based Ministries, Unitarian Universalist Assoc. of Congregations, Report to the UUA Board of Trustees (2008). |
| DIX257 | | | Sermon at Dolores Street Baptist Church (Jan. 11, 2009). |
| DIX258 | | | Sermon at Dolores Street Baptist Church: Their Story, Our Story (Nov. 9, 2008). |
| DIX259 | | | Inner Light Ctr, Communicate Prop 8 (Dec. 21, 2008). |
| DIX260 | | | *Nathan J. Diament, Dir. Pub. Pol'y, Union of Orthodox Jewish Congregations of America, Statement at U.S. Capitol Press Conference: OU Restates its Support for Federal Marriage Protection Amendment (June 6, 2006). |
| DIX261 | | | Integrity InfoLetter (Integrity, Rochester, N.Y.), Oct. 2008. |
| DIX262 | | | Democratic Nat'l Comm., Delegate Selection Rules for the 2008 Democratic National Convention (2006). |
| DIX263 | | | *Elysse James, *Anti-Prop 8 rally at church on Thursday*, O.C. Register, Mar. 4, 2009. |
| DIX264 | | | *Jewish Cmty. Rel. Council, No on Prop 8!: Jewish Community Mobilization for Marriage Equality |
| DIX265 | | | *Jewish Cmty. Rel. Council of S.F., Statement on Same-Sex Civil Marriage (Feb. 14, 2006). |
| DIX266 | | | *Kol Tzedek: Together for Marriage Equality*, The Jewish Gaily Forward (Congregation Sha'ar Zahav, S.F., Cal.), Sept.-Oct. 2008, at 1, 8. |
| DIX267 | | | *JSPAN Adopts Policy on Same-Sex Marriage*, Jewish Soc. Pol'y Network Newsletter (Jewish Soc. Pol'y Network, Phila., Pa.), Dec. 12, 2008. |

| | | | |
|---|---|---|---|
| DIX268 | | | *Rev. Deborah L. Johnson, Inner Light Ministries, *Gutting Equality Out of the Constitution* (2008) |
| DIX269 | | | Bronwen Jones & Kris Langabeer, *Marriage Equality Team Fights to Defeat Proposition 8*, Unitarian Universalist Cmty. Church of Santa Monica Newsletter (Santa Monica, Cal.), Sept. 2008. |
| DIX270 | | | *Bronwen Jones, *Vote No on Prop. 8--Three Months of UUCCSM Grassroots Activism*, Unitarian Universalist Cmty. Church of Santa Monica (Santa Monica, Cal.), Nov. 2008. |
| DIX271 | | | Jeffrey M. Jones, *Some Americans Reluctant to Vote for Mormon, 72-Year-Old Presidential Candidates*, Gallup News Serv., Feb. 20, 2007. |
| DIX272 | | | *Rabbi Jim Kaufman, Sermon at Temple Beth Hillel: Rosh Hashana Sermon, 2008 (Sept. 30, 2008). |
| DIX273 | | | *Kehilla Cmty. Synagogue, Increase the Visibility of the "No on Proposition 8" Campaign (Oct. 24, 2008). |
| DIX274 | | | *Keenan Kelsey, *The State of Our Church*, NewVision (Noe Valley Ministry Presbyterian Church, S.F., Cal.), Mar.-Apr. 2009, at 1. |
| DIX275 | | | *Zelda Kennedy, *et al.*, *"Let No One Put Asunder"-Reflections on the Sanctity of Marriage*, SaintsAlive (All Sainst Episcopal Church, Pasadena, Cal.), Nov. 16, 2008, at 1-2. |
| DIX276 | | | Anna Martin, *Sukkah on Fountain Street*, Kol Kehilla (Kehilla Cmty. Synagogue, Piedmont, Cal.), Nov. 2008, at 15. |
| DIX277 | | | *Gerald B. Kieschnick, Pres., Lutheran Church--Missouri Synod, Statement on Same-Sex Marriage (Oct. 23, 2008). |
| DIX278 | | | *The Isaian (Temple Isaiah, L.A., Cal.), Sept. 2008. |
| DIX279 | | | Jessica Garrison & Corina Knoll, *Prop. 8 opponents rally across California to protest gay-marriage ban*, L.A. Times, Nov. 16, 2008. |
| DIX280 | | | Maria L. LaGanga, *Loudly & colorfully, opposing sides debate Proposition 8*, L.A. Times, Mar. 6, 2009. |
| DIX281 | | | *Kris Langabeer & Bronwen Jones, *Help Make History! Help Defeat Prop. 8*, Unitarian Universalist Cmty. Church of Santa Monica (Santa Monica, Cal.), Oct. 2008. |
| DIX282 | | | L.A. Gay & Lesbian Ctr, 2008 Annual Report (2008). |
| DIX283 | | | Lavender Youth Recreation & Info. Ctr., Return of Org. Exempt from Income Tax (Form 990) (May 14, 2008). |

| | | | |
|---|---|---|---|
| DIX284 | | | Gregory B. Lewis & Charles W. Gossett, Why Did California Pass Proposition 8? (2009). |
| DIX285 | | | *Angelo Lopez, Christians Against Proposition 8, CrossLeft, http://www.crossleft.org/ (Nov. 15, 2008, 11:45). |
| DIX286 | | | *Los Angeles: All Saints, Pasadena, clergy opt out of civil marriages until gay couples can legally wed, pinknews.co.uk, http://www.pinknews.co.uk/ (June 5, 2009) |
| DIX287 | | | *Metro. Cmty. Church of L.A., Love, Marriage and Voting NO on Proposition 8, http://www.mccla.org |
| DIX288 | | | *Marriage Equality Ministry Team, FCCBNews! (First Congregational Church of Berkeley, Berkeley, Cal.). |
| DIX289 | | | *Mt. Diablo Unitarian Universalist Chuch, Marriage Equality Task Force, http://www.mduuc.org |
| DIX290 | | | *Seba Martinez, AP Story Features Mormon Supporter of Marriage Equality, Affirmation: Gay & Lesbian Mormons, Oct. 6, 2008. |
| DIX291 | | | *Dennis McMillan, Religious Leaders Speak Out Against Prop 8, S.F. Bay Times, Mar. 12, 2009. |
| DIX292 | | | *Gail Biller, Members of Basileia participate in Rally to Overturn Prop. 8, WCNnewsletter (Welcoming Cmty. Network, Independence, Mo.), Mar. 2009, at 2. |
| DIX293 | | | *Metro. Cmty. Church of L.A., Special Prop 8 Release, http://www.mccla.org |
| DIX294 | | | *Letter from Michael Patrick Ellard, Senior Pastor to the members of the Metro. Cmty. Church of San Jose (Oct. 31, 2008). |
| DIX295 | | | *Metro. Cmty. Church of San Jose, MCC San Jose creates two new "No on Eight" videos, http://mccsj.org |
| DIX296 | | | John Zaller, The Nature & Origins of Mass Opinion (1992). |
| DIX297 | | | *Dan Black, et al., Demographics of the Gay and Lesbian Population in the United States: Evidence from Available Systematic Data Sources, 37 Demography 139 (2000). |
| DIX298 | | | Andrew Sullivan, Virtually Normal (1995). |
| DIX299 | | | *Gregory M. Herek, On Heterosexual Masculinity: Some Psychical Consequences of the Social Construction of Gender & Sexuality, 29 Am. Behav. Sci. 563 (1986). |
| DIX300 | | | *Metro. Cmty. Church of San Jose, "No on 8" Rally at MCC on September 21, http://mccsj.org |

| | | | |
|---|---|---|---|
| DIX301 | | | *Metro. Cmty. Church of San Jose, Prop 8 Upheld--Rally 5/26 & Taize 5/27, http://mccsj.org |
| DIX302 | | | *Rev. Barbara Meyers, Mission Peak Unitarian Universalist Congregation, Quarterly Report to MPUUC Board of Trustees (2008). |
| DIX303 | | | *Lee Michael Cohn, *Activist Rev. Still Performing Gay Marriages*, Santa Monica Mirror, 2008. |
| DIX304 | | | Jeff Mitchell, *Q&A with state Sen.-elect Mark Leno*, PolitickerCA.com, Nov. 30, 2008. |
| DIX305 | | | *Modesto area religious leaders respond to Proposition 8 ruling*, Modesto Bee, May 27, 2009. |
| DIX306 | | | *Press Release, 7 Straight Nights for Equal Rights, Modesto Faith Communities Call on Straight Californians to Make a Difference (Sept. 9, 2008). |
| DIX307 | | | Nat'l Assoc. of Evangelicals, About Us: Cooperation without Compromise, http://www.nae.net |
| DIX308 | | | *Nat'l Council of Jewish Women, 2007-2008 Annual Report: A Growing Legacy: 100 Years in Action. |
| DIX309 | | | Nat'l Gay & Lesbian Task Force, Tables: Nondiscrimination Law and/or Broad Family Recognition Over Time (May 8, 2007). |
| DIX310 | | | Nat'l Gay & Lesbian Task Force, National Religious Leadership Roundtable, http://welcomingresources.org |
| DIX311 | | | Press Release, Nat'l Religious Leadership Roundtable, Nat'l Gay & Lesbian Task Force, National Religious Leadership Roundtable condemns pope's remarks denouncing gender theory (Dec. 22, 2008). |
| DIX312 | | | *Neighborhood Unitarian Universalist Church of Pasadena Newsletter (Pasadena, Cal.), Oct. 26, 2008. |
| DIX313 | | | *Neighborhood Unitarian Universalist Church of Pasadena Newsletter (Pasadena, Cal.), Nov. 2, 2008. |
| DIX314 | | | *Neighborhood Unitarian Universalist Church of Pasadena Newsletter (Pasadena, Cal.), Oct. 19, 2008. |
| DIX315 | | | Neighborhood Unitarian Universalist Church of Pasadena Newsletter (Pasadena, Cal.), Mar. 1, 2009. |
| DIX316 | | | *Neighborhood News (Neighborhood Unitarian Universalist Church of Pasadena, Pasadena, Cal.), Nov. 20, 2008. |
| DIX317 | | | Rev. Dr. Jim Nelson, Sermon at Neighborhood Unitarian Universalist Church of Pasadena: Today & Tomorrow (June 14, 2009). |
| DIX318 | | | Erin Yazgan, *UC Santa Cruz Raises Its Voice against Prop. 8*, City on a Hill Press, Nov. 20, 2008. |

| | | | |
|---|---|---|---|
| DIX319 | | | *Lutherans Concerned/Los Angeles, Lutherans Love: God Does Not Hate!, http://www.lutheranslove.com |
| DIX320 | | | *Hollywood Lutheran Church, Congregation Still Opposes Proposition 8!, http://www.hollywoodlutheran.org |
| DIX321 | | | *The Official Google Blog, Our position on California's No on 8 campaign (Sept. 26, 2008, 15:23 PST). |
| DIX322 | | | *Open and Affirming – The Journey Continues, CCC (Cmty. Congregational Church, Tiburon, Cal.), Oct. 2008, at 2. |
| DIX323 | | | Pac. School of Religion, PSR Faculty & Staff Arrested Following Prop 8 Decision (May 26, 2009). |
| DIX324 | | | *Pac. School of Religion, Religious Leaders Against Prop 8 (Oct. 28, 2008). |
| DIX325 | | | Pac. Sw. Dist. of the Unitarian Universalist Assoc. & Camp de Benneville Pines, 2009 Annual Meeting (2009). |
| DIX326 | | | *Telescope (Palomar Unitarian Universalist Fellowship, Vista, Cal.), Nov. 2008. |
| DIX327 | | | Letter from Rev. Greg Stewart to the First Unitarian Universalist Soc'y of S.F. (May 26, 2009). |
| DIX328 | | | *More Good Things to Know, PCD Currents (Pac. Cent. Dist. of the Unitarian Universalist Assoc., Oakland, Cal.), Sep. 29, 2008. |
| DIX329 | | | Let's Get Ready to Meet in the Middle, PCD Currents (Pac. Cent. Dist. of the Unitarian Universalist Assoc., Oakland, Cal.), May 10, 2009. |
| DIX330 | | | PCD Currents (Pac. Cent. Dist. of the Unitarian Universalist Assoc., Oakland, Cal.), May 25, 2009. |
| DIX331 | | | *Proposition 8 Passes in California, PCD Currents (Pac. Cent. Dist. of the Unitarian Universalist Assoc., Oakland, Cal.), Nov. 10, 2008. |
| DIX332 | | | *Update: Proposition 8, PCD Currents (Pac. Cent. Dist. of the Unitarian Universalist Assoc., Oakland, Cal.), Oct. 20, 2008. |
| DIX333 | | | The Pew Forum on Religion & Public Life, U.S. Religious Landscape Survey (2008). |
| DIX334 | | | *Prop 8 Update, Pilgrim Congregationalist (Mission Hills United Church of Christ, San Diego, Cal.), May 5, 2009, at 1. |
| DIX335 | | | Dan Pine, Jews take to the streets after Prop. 8 ruling, Jweekly.com, May 28, 2009. |

| | | | |
|---|---|---|---|
| DIX336 | | | Frank Pizzoli, *Breaking News: CA Prop. 8 Opponents Speak to Central Voice*, Central Voice, Oct. 20, 2008. |
| DIX337 | | | Libertarian Party of Cal., Platform of the Libertarian Party of California (2006). |
| DIX338 | | | Peace & Freedom Party, Platform of the Peace & Freedom Party (2006). |
| DIX339 | | | Ronald W. Powell, *Gay pride hits its stride*, San Diego Union Trib., July 31, 2005. |
| DIX340 | | | *Press Release, Affirmation: Gay & Lesbian Mormons, Gay Mormons and Allies Coming Together Against Proposition 8: October 11 Gathering in Los Angeles (Oct. 4, 2008). |
| DIX341 | | | *Press Release, Cal. Council of Churches, Religious leaders, Faith Organizations File Lawsuit to Invalidate Prop 8 (Nov. 17, 2008). |
| DIX342 | | | *Press Release, NO on Prop 8, Faith Leaders Across State to Speak Out Against Proposition 8 (Oct. 31, 2008). |
| DIX343 | | | *Press Release, Cal.-Pac. Ann. Conf. of the United Methodist Church, Faith Leaders from Across State to Speak Out Against Proposition 8 (Oct. 8, 2008). |
| DIX344 | | | *Press Release, Congregation Kol Ami, Congregation Kol Ami Says Court Ruling to Uphold Proposition-8 is a Set-Back for Civil Rights and Religious Rights for Everyone (May 26, 2009). |
| DIX345 | | | *Press Release, Jewish Family Serv., Jewish Family Service of Los Angeles Opposes California Proposition 8 (Oct. 17, 2008). |
| DIX346 | | | *Press Release, Levi Strauss Found., Levi Strauss Foundation Announces Two $25,000 Grants to Leading Equal Rights Organizations (May 27, 2009). |
| DIX347 | | | *Press Release, Recon Movement, Judaism's Reconstructionist Movement Condemns Bans on Same-Sex Marriage (Nov. 21, 2008). |
| DIX348 | | | *Press Release, Rick Schlosser, Reverend, Cal. Council of Churches, Proposition 8 Amici Brief Filing Press Conference (Jan. 14, 2009). |
| DIX349 | | | Lesbian, Gay, Bisexual, & Transgender Pride Month, Proclamation No. 8387 (June 1, 2009). |
| DIX350 | | | *Cal. Sec'y of State, Campaign Finance: ProtectMarriage.com - Yes on 8, A Project of California Renewal, http://cal-access.sos.ca.gov. |
| DIX351 | | | *Protests Held in Calif. on Post Prop. 8 Sunday*, Assoc. Press, Nov. 9, 2008. |

| | | | |
|---|---|---|---|
| DIX352 | | | *Michael Sallwasser, *Thoughts from the President*, PSWD NetwUUrk (Pac. Sw. Dist. of the Unitarian Universalist Assoc., Oxnard, Cal.), Fall 2008, at 2. |
| DIX353 | | | *Michael Sallwasser, *Thoughts from the President*, PSWD NetwUUrk (Pac. Sw. Dist. of the Unitarian Universalist Assoc., Oxnard, Cal.), Summer 2009, at 2. |
| DIX354 | | | *Dana Hawley-Zechlin, Letter to Friends of RUCC, Wanderings (Redlands United Church of Christ, Redlands, Cal.), Apr. 2009, at 5. |
| DIX355 | | | *Adam P. Romero, *et al.,* The Williams Inst., Census Snapshot (2007). |
| DIX356 | | | *Religious Action Ctr. Of Reform Judaism, Reform Movement Perspective, http://rac.org |
| DIX357 | | | Repeal Prop 8 in 2010, The Countdown to Equality Starts Now, http://www.repeal-prop-8.org/ |
| DIX358 | | | *Platform Standing Comm., 2008 Democratic Nat'l Convention Comm., Renewing America's Promise (2008). |
| DIX359 | | | Jim Rutenberg, *New Protections for Transgender Federal Workers*, N.Y. Times, June 24, 2009. |
| DIX360 | | | *Response to CA Supreme Court Decision on Prop. 8*, The Carillon (First Congregational Church of Berkeley, United Church of Christ, Berkeley, Cal.), May 31, 2009, at 1. |
| DIX361 | | | *Rabbi J.B. Sacks, Scholar in Residence, Congregation Sha'ar Zahav (S.F., Cal.), Abraham & Obama: Reflections on Senator Obama's Victory & the Passage of Proposition 8 (2008). |
| DIX362 | | | *St. Matthew's Lutheran Church, St. Matthew's Celebrates: Reformation 2008, http://www.stmatthewsnoho.org |
| DIX363 | | | *Hugo Salinas, *Affirmation Couples Get Married*, Affirmation: Gay & Lesbian Mormons, June 2008. |
| DIX364 | | | *Hugo Salinas, *Marching for Equality: A Conversation with Robert Moore,* Affirmation: Gay & Lesbian Mormons. |
| DIX365 | | | S.F. LGBT Cmty. Ctr., 2007/2008 Annual Report (2009). |
| DIX366 | | | *Council of Churches Santa Clara County, Council of Churches Urges No on Proposition 8, http://www.councilofchurches-scc.org |
| DIX367 | | | *Council of Churches Santa Clara County, Court Ruling on Prop 8 Tuesday, May 26: Pray Together!, http://www.councilofchurches-scc.org |

| | | | |
|---|---|---|---|
| DIX368 | | | Southern Baptist Conv., SBC Res., On Same-Sex Marriage (2003). |
| DIX369 | | | S.J. Res. 6, Cal. Leg., 2007-08 Reg. Sess. |
| DIX370 | | | S.J. Res. 11, Cal. Leg., 2005-06 Reg. Sess. |
| DIX371 | | | S.J. Res. 9, Cal. Leg., 2009-10 Reg. Sess. |
| DIX372 | | | Cal. Democratic Party, 2008 Platform (2008). |
| DIX373 | | | Seventh-Day Adventist Kinship, Prop 8 Results, http://sdakinship.net/ |
| DIX374 | | | *Rabbi Shifra, Sermon at Temple Beth El: 2008 Yom Kippur Sermon (Oct. 2008). |
| DIX375 | | | *Marriage Equality, Sierra Foothills Unitarian Universalist Newsletter (Auburn, Cal.), Dec. 2008, at 4. |
| DIX376 | | | D-Day Placer County: Power & Healing, Sierra Foothills Unitarian Universalist Newsletter (Auburn, Cal.), May 2009, at 4. |
| DIX377 | | | Marriage Equality, Sierra Foothills Unitarian Universalist Newsletter (Auburn, Cal.), June 2009, at 4. |
| DIX378 | | | *The SLO UU News (Unitarian Universality Fellowship of San Luis Obispo County, San Luis Obispo, Cal.), Sept. 2008. |
| DIX379 | | | *The SLO UU News (Unitarian Universality Fellowship of San Luis Obispo County, San Luis Obispo, Cal.), Nov. 2008. |
| DIX380 | | | *The SLO UU News (Unitarian Universality Fellowship of San Luis Obispo County, San Luis Obispo, Cal.), July 2009. |
| DIX381 | | | *Some Views on Ballot Items to Consider, Modesto Bee, Nov. 2, 2008, at A22. |
| DIX382 | | | *FridayFLASH (St. Aidan's Episcopal Church, S.F., Cal.), Oct. 10, 2008. |
| DIX383 | | | *FridayFLASH (St. Aidan's Episcopal Church, S.F., Cal.), Oct. 17, 2008. |
| DIX384 | | | *FridayFLASH (St. Aidan's Episcopal Church, S.F., Cal.), Oct. 24, 2008. |
| DIX385 | | | Letter from Rev. Tommy J. Dillon to St. Aidan's Episcopal Church Members (May 28, 2009). |
| DIX386 | | | INTENTIONALLY LEFT BLANK |
| DIX387 | | | Greg Stewart, Minister's Mailbox: Reduce, Reuse, Repeal!, First News (The First Unitarian Universalist Soc'y of S.F., S.F., Cal.), Mar. 2009, at 3. |
| DIX388 | | | *St. Francis Times (St. Francis Lutheran Church, S.F., Cal.), Oct. 26, 2008. |
| DIX389 | | | *St. Francis Times (St. Francis Lutheran Church, S.F., Cal.), Nov. 2, 2008. |

| | | | |
|---|---|---|---|
| DIX390 | | | *St. Francis Times (St. Francis Lutheran Church, S.F., Cal.), May 31, 2009. |
| DIX391 | | | *Phone Banks in Long Beach for No on Prop 8: Equality for All*, The Pilgrim (First Congregational Church of Long Beach, Long Beach, Cal.), Oct. 19, 2008, at 2. |
| DIX392 | | | Arvid Straube, *Arvid's Arcana: Lies, Fears and Marriage Licenses*, First Words (First Unitarian Universalist Church of San Diego, San Diego, Cal.), Apr. 2009, at 2. |
| DIX393 | | | *Deborah Streeter, *Congregations continue to respond to Prop. 8*, United Church News – The Pac., Feb.-Mar. 2009, at B7. |
| DIX394 | | | *Metro. Cmty Church in the Valley, No on Proposition 8 Vigil, http://www.mccinthevalley.com |
| DIX395 | | | *Tapestry, A Unitarian Universality Congregation, 2007-2008 Annual Committee Reports (2008). |
| DIX396 | | | *The Gay & Lesbian Victory Fund, www.victoryfund.org |
| DIX397 | | | *Gregory M. Herek, *The Social Psychology of Homophobia: Toward a Practical Theory*, 14 N.Y.U. Rev. L. & Soc. Change 923 (1986). |
| DIX398 | | | *GLSEN, Annual Report (2003) |
| DIX399 | | | *Gregory M. Herek, *Myths About Sexual Orientation: A Lawyer's Guide to Social Science Research*, 1 L. & Sexuality Rev. Lesbian & Gay Legal Issues 133 (1991). |
| DIX400 | | | *Tapestry, A Unitarian Universality Congregation, 2008-2009 Annual Committee Reports (2009). |
| DIX401 | | | Sunlen Miller & Jake Tapper, *Obama to Appoint John Berry to OPM, Making Him Highest-Ranking Openly Gay Official*, ABCNews, Jan. 14, 2009. |
| DIX402 | | | *Dr. Paul Tellstrom, Sermon at Irvine United Congregational Church: Proper 19 A "Forgiveness" (Sept. 14, 2008). |
| DIX403 | | | *Dr. Paul Tellstrom, Sermon at Irvine United Congregational Church: Stewardship Sunday/Veterans Day "Joe" (Nov. 9, 2008). |
| DIX404 | | | *June is Pride Month at TBE*, The Shofar (Temple Beth El Jewish Cmty. Ctr., Aptos, Cal.), June 2009, at 1. |
| DIX405 | | | *Morris A. Thurston, *Religious Organizations Should Not Rely on False or Misleading Legal Arguments in their Zeal to Support California Proposition 8*, Affirmation: Gay & Lesbian Mormons, Oct. 2, 2008 |

| | | | |
|---|---|---|---|
| DIX406 | | | *Kerana Todorov, *Rally against Prop. 8*, Napa Valley Reg., Nov. 16, 2008. |
| DIX407 | | | Alice Reports (Alice B. Toklas Lesbian, Gay, Bisexual, Transgender Democratic Club, S.F., Cal.), July 2008. |
| DIX408 | | | *Gregory Tomlin, *Split among American Baptists Over Homosexuality is Final*, Baptist Press, May 18, 2006. |
| DIX409 | | | Equally Speaking (Hum. Rts. Campaign webcast Oct. 16, 2008). |
| DIX410 | | | INTENTIONALLY LEFT BLANK |
| DIX411 | | | *Equally Speaking (Hum. Rts. Campaign webcast Oct. 22, 2008). |
| DIX412 | | | *Tom Tugend, *Rabbis on anti-gay marriage Prop 8: Yes, no, maybe*, Jewish J., Oct. 9, 2008 |
| DIX413 | | | *The Unigram (Unitarian Universalist Soc'y of Sacramento, Sacramento, Cal.), Nov. 2008. |
| DIX414 | | | *Unitarian Universalist Assoc., Unitarian Universalists Protest Proposition 8, http://www.uua.org. |
| DIX415 | | | **Marriage Equality*, Unitarian Universalist Fellowship of Visalia Newsletter (Unitarian Universalist Fellowship of Visalia, Visalia, Cal.), Aug. 2008. |
| DIX416 | | | Unitarian Universalist Leg. Ministry, Cal., Current Programs: Marriage Equality, http://www.uulmca.org |
| DIX417 | | | **UCC Church takes a Stand Against California's Proposition 8*, Called Out eNews (United Church of Christ, Cleveland, Ohio), Oct. 2008. |
| DIX418 | | | Press Release, U.S. Conf. of Cath. Bishops, U.S. Catholic Bishops' Administrative Committee Calls for Protection of Marriage (Sept. 10, 2003). |
| DIX419 | | | *Unitarian Universalist Assoc. of Congregations, 1996 Resolution of Immediate of Witness: Support of the Right to Marry for Same-Sex Couples (Mar. 28, 2007). |
| DIX420 | | | *Unitarian Universalist Church of Berkeley, From Our Co-Ministers (Oct. 2008), http://www.uucb.org |
| DIX421 | | | Kathy Tucker, *Yesterday & Today*, UUCD qUUarterly (Unitarian Universalist Church of Davis, Davis, Cal.), Spring 2009, at 2. |
| DIX422 | | | *No on Prop 8 Needs Election Day Volunteers!*, UUSS Online Calendar (Unitarian Universalist Soc'y of Sacramento, Sacramento, Cal.), Nov. 2, 2008, at 2. |
| DIX423 | | | **Vote No on 8 Coalition of Sonoma County*, UU Update (Unitarian Universalist Congregation, Santa Rosa, Cal.), Aug. 2008, at 4. |

| | | | |
|---|---|---|---|
| DIX424 | | | Jerry L. Van Marter, *Assembly proposes amendment to delete G-6.0106b & replace it with a new version* , Gen. Assem. News, June 27, 2008. |
| DIX425 | | | Cecilia M. Vega, *Transgender pioneer rises to powerful spot* , S.F. Chron., May 12, 2007, at A-1. |
| DIX426 | | | *Saint Gregory of Nyssa Episcopal Church, Vestry Minutes, Sept. 23, 2008. |
| DIX427 | | | *David W. Virtue, *California Episcopal Bishops Excoriate Passage of Proposition 8* , Virtueonline, Nov. 9, 2008 |
| DIX428 | | | Rev. Rebecca Voelkel, Nat'l Gay & Lesbian Task Force, A Time to Build Up: Analysis of the No on Proposition 8 Campaign & its Implications for Future Pro-LGBTQQIA Religious Organizing (2009). |
| DIX429 | | | Letter from Larry Bowler, *et al.* , to Tricia Knight, Office of the Atty. Gen., State of Cal. (June 3, 2005). |
| DIX430 | | | Gary Walker, *Santa Monica: Proposition 8 supporters, foes plan next moves as battle over same-sex marriage continues* , The Argonaut, June 3, 2009. |
| DIX431 | | | Unitarian Universalist Fellowship of Tuolumne County, 2009 Current Events, http://www.mlodeuu.com |
| DIX432 | | | William Wan, *Activists Protest Same-Sex Marriages* , L.A. Times, Feb. 14, 2004. |
| DIX433 | | | Press Release, The White House, Lesbian, Gay, Bisexual, & Transgender Pride Month, 2009 (June 1, 2009). |
| DIX434 | | | Memorandum from Pres. Barack Obama to the Heads of Exec. Dep't & Agencies (June 17, 2009). |
| DIX435 | | | Rev. Faith Whitmore, Invocation at rally against Prop. 8 (May 26, 2009). |
| DIX436 | | | John Wildermuth, *Both sides make last-minute Prop. 8 push* , S.F. Chronicle, Nov. 2, 2008. |
| DIX437 | | | Press Release, Rev. Nancy L. Wilson, Moderator, Metro. Cmty. Churches, Head of Denomination of Metropolitan Community Churches Decries California's Prop 8 Vote (Nov. 7, 2008). |
| DIX438 | | | *Rev. Nancy Wilson, Moderator, Metro. Cmty. Churches, Statement: Denomination of Metropolitan Churches Urges "no" Vote on California's Proposition 8 (Oct. 14, 2008). |
| DIX439 | | | *Posting of Nancy Wilson to Moderatorscorner, Queer Theology As Change Agent, http://www.moderatorscorner.mccchurch.org?p=234 (Mar. 3, 2009). |

| | | | |
|---|---|---|---|
| DIX440 | | | Rabbi Greg Wolfe, *Equality for All Rally*, Congregation Bet Haverim, May 26, 2009. |
| DIX441 | | | Cal. Sec'y of State, Supplement to the Statement of Vote: Statewide Summary by County for State Ballot Measures (Mar. 2000). |
| DIX442 | | | Press Release, Equality Cal., PG&E Announces $250,000 Contribution to Fight Prop. 8 (July 29, 2008). |
| DIX443 | | | *Religious Groups' Official Positions on Same-Sex Marriage*, Pew Forum, July 9, 2009. |
| DIX444 | | | Evangelical Lutheran Church in Am., 2009 ELCA Churchwide Assembly: God's Work. Our Hands. (Aug. 2009). |
| DIX445 | | | Gen. Conv. Of the Episcopal Church, Summary of Actions of the 76th General Convention (2009). |
| DIX446 | | | United Church of Christ, We unite in solidarity. |
| DIX447 | | | Equality Cal., Winning Back Marriage Equality in California: Analysis & Plan (2009). |
| DIX448 | | | Jessica Garrison, *Jerry Brown: Gay-marriage ban should be invalidated*, L.A. Now, Dec. 19, 2008. |
| DIX449 | | | Press Release, Office of the Lt. Gov., Cal, Lieutenant Governor John Garamendi's Statement on the California Supreme Court's Ruling on Proposition 8 (May 26, 2009). |
| DIX450 | | | Letter from Debra Bowen, Cal. Sec'y of State, 2007 Pride Celebrations. |
| DIX451 | | | *Mark DiCamillo & Mervin Field, The Field Poll, California Voters Divided on Same-Sex Marriage Issues. Wide Differences in Opinion Across Voter Subgroups (Aug. 29, 2003). |
| DIX452 | | | Hanna Fenichel Pitkin, Wittgenstein & Justice: On the Significance of Ludwig Wittgenstein for Social & Political Thought (1972). |
| DIX453 | | | INTENTIONALLY LEFT BLANK |
| DIX454 | | | Nelson W. Polsby, Community Power & Political Theory 3-13 (1963). |
| DIX455 | | | *Barrack Obama, Pres. Of the U.S., Remarks at the Human Rights Campaign Dinner (Oct. 10, 2009). |
| DIX456 | | | *Barrack Obama, Pres. Of the U.S., Remarks at the Reception Commemorating the Enactment of the Matthew Shepard and James Byrd, Jr. Hate Crimes Prevention Act (Oct. 28, 2009). |
| DIX457 | | | *Eric Zimmerman & Tony Romm, Congressional leaders signaling move to repeal "Don't ask, don't tell" policy, The Hill, Oct. 16, 2009. |

| | | | |
|---|---|---|---|
| DIX458 | | | *Thomas M. Messner, Heritage Found., The Price of Prop 8 (2009). |
| DIX459 | | | Mark DiCamillo & Mervin Field, The Field Poll, The Changing California Electorate (Part 2): Voters, Especially Democrats, Have Become More Socially Tolerant on a Number of Issues Over the Past Three Decades (Aug. 5, 2009). |
| DIX460 | | | *Am. Psychol. Assoc., Sexual Orientation, Homosexuality, & Bisexuality (2009). |
| DIX461 | | | *Press Release, Pew Forum on Religion & Pub. Life, Most Still Oppose Same-Sex Marriage, Majority Continues to Support Civil Unions (Oct. 9, 2009). |
| DIX462 | | | Press Release, Equality Cal., Pro-Equality Candidates Sweep Seats in the Legislature, Gain Ground in State Offices (Nov. 8, 2006). |
| DIX463 | | | California Ripple Effect, Jerry Brown supprts federal case against Prop 8 (June 12, 2009). |
| DIX464 | | | Lockyer for Treasurer, Leading LGBT Groups Support Lockyer in Treasurer's Race, http://www.lockyer2010.com |
| DIX465 | | | Press Release, Nat'l Gay & Lesbian Task Force, Task Force honors California statewide leaders for their contributions to LGBT equality (Nov. 6, 2009). |
| DIX466 | | | Press Release, Equality Cal., Record 11 Bills, Resolutions Sponsored by Equality California Pass Legislature (Sept. 14, 2009). |
| DIX467 | | | Wash. Sec'y of State, Nov. 3, 2009 General. |
| DIX468 | | | Gerald N. Rosenberg, The Hollow Hope: Can Courts Bring About Social Change? (2d ed. 2008). |
| DIX469 | | | *Patrick J. Egan & Kenneth Sherrill, *Neither an In-Law nor an Outlaw Be: Trends in Americans' Attitudes Toward Gay People*, Pub. Opinion Pros, Feb. 2005. |
| DIX470 | | | Alan S. Yang, Pol'y Inst., Nat'l Gay & Lesbian Task Force Found., The 2000 National Elections Study and Gay and Lesbian Rights: Support for Equality Grows. |
| DIX471 | | | *Acceptance at the altar: The Episcopal Church's support for gays & lesbians reaches far beyong religion to touch society*, L.A. Times, Aug. 2, 2009, at A27. |
| DIX472 | | | *John H. Adams, *Homosexual minister who helped rile PCUSA takes issue to Episcopalians*, Layman Online, Nov. 3, 2005. |

| | | | |
|---|---|---|---|
| DIX473 | | | David Nielson, 2009 Conference Theme Becomes Inspiring Song: How David Naylor Composed "The View from Here", Affirmation: Gay & Lesbian Mormons, May 2009. |
| DIX474 | | | *Welcome New Friend!*, Affirmation: Gay & Lesbian Mormons. |
| DIX475 | | | *Adventists Against Prop 8, http://adventistsagainstprop8.org |
| DIX476 | | | *Marta W. Aldrich, *California United Methodists react to same-sex ruling*, UMNS Rep., July 8, 2008. |
| DIX477 | | | *Rebecca Alpert, The Shalom Ctr., Same-sex Marriage & the Law. |
| DIX478 | | | Mark Baldassare, *Why the same-sex marriage ban passed*, S.F. Chron., Dec. 4, 2008. |
| DIX479 | | | Ctr. For Lesbian & Gay Studies in Religion & Ministry, Pac. School of Religion, The Bay Area CWC. |
| DIX480 | | | *Cal. Faith for Equality, http://cafaithforequality.org |
| DIX481 | | | *Thomas Berg, *Taking exception: Gay marriage legislation*, Christian Century, June 30, 2009. |
| DIX482 | | | Linda Bloom, *Gay marriage ruling won't directly affect churches, bishop says*, United Methodist News Serv., Nov. 20, 2003 |
| DIX483 | | | Marcos Breton, *Supporters of reverend seek facts*, Sacramento Bee, May 10, 2009. |
| DIX484 | | | *Cal. Faith for Equality, Catholic Statement Supporting the Freedom to Marry in California. |
| DIX485 | | | *Cal. Faith for Equality, About Us. |
| DIX486 | | | Wikipedia, California Proposition 8 (2008). |
| DIX487 | | | *United Church of Christ, California's Prop 8 passage prompts UCC ad (Nov. 8, 2008). |
| DIX488 | | | Church of the Good Shepherd, An Open Letter from the Episcopal Synod of America to all faithful people in the Anglican Tradition (July 29, 1997). |
| DIX489 | | | David Cole, *The Same-Sex Future*, N.Y. Rev. Books, July 2, 2009. |
| DIX490 | | | *Alan Cooperman, *Conservative Rabbis Allow Ordained Gays, Same-Sex Union*, Wash. Post, Dec. 7, 2006, at A17. |
| DIX491 | | | John Corvino, *Corvino: Friends with the Enemy*, 365gay, Dec. 12, 2008. |
| DIX492 | | | John Corvino, *Corvino: Gay marriage and the bigot card*, 365gay, May 1, 2009. |
| DIX493 | | | John Corvino, *Corvino: Scared in California*, 365gay, Oct. 17, 2008. |

| | | | |
|---|---|---|---|
| DIX494 | | | *Covenant Network of Presbyterians, History & Purpose of the Covenant Network. |
| DIX495 | | | *Louie Crew, Integrity, *The Founding of Integrity.* |
| DIX496 | | | California Council of Churches, http://www.calchurches.org |
| DIX497 | | | *Gregory M. Herek, *The Social Context of Hate Crimes: Notes on Cultural Heterosexism*, *in* Hate Crimes Confronting Violence Against Lesbians & Gay Men (Gregory M. Herek & Kevin T. Berrill, eds., 1992). |
| DIX498 | | | Gregory M. Herek & John P. Capitanio, *Black Heterosexuals' Attitudes Toward Lesbians & Gay Men in the United States*, 32 J. Sex Res. 95 (1995). |
| DIX499 | | | Gregory M. Herek & John P. Capitanio, *"Some of My Best Friends": Intergroup Contact, Concealable Stigma, & Heterosexuals' Attitudes Toward Gay Men & Lesbians*, 22 Personality & Soc. Psychol. Bull. 412 (1996). |
| DIX500 | | | *Shaila Dewan, *United Church of Christ Backs Same-Sex Marriage*, N.Y. Times, July 5, 2005. |
| DIX501 | | | *West Hollywood Presbyterian Church, Prop 8 Rally & March (May 25, 2009). |
| DIX502 | | | *Sandi Dolbee, *A battle over "God's will"*, San Diego Union-Trib., Sept. 14, 2008. |
| DIX503 | | | *Sandi Dolbee, *Battle lines drawn on Proposition 8*, San Diego Union-Trib., Sept. 27, 2008. |
| DIX504 | | | *Sandi Dolbee, *Ministers define marriage at forum*, San Diego Union-Trib., Sept. 15, 2008. |
| DIX505 | | | *Rabbi Elliot Dorff, *Prop 8 Teaches Our Children That God Did Not Create Everyone Equal*, Opposing Views. |
| DIX506 | | | *Sarah Dreier, Ctr. For Am. Progress, Expressing Faith Through Marriage Equality (Mar. 3, 2009). |
| DIX507 | | | *East Bay Church Votes to Oppose Prop 8, Plans "Mass" Blessing of Wedding Between Same-Sex Couples*, RedOrbit, Oct. 9, 2008. |
| DIX508 | | | *Editorial, *Prop. 8's battle lessons*, L.A. Times, Nov. 11, 2008. |
| DIX509 | | | Bob Egelko, *Everyone wants a say on Prop. 8*, S.F. Chron., Jan. 26, 2009, at A1. |
| DIX510 | | | *Crystal Eldridge, *Friends learned to agree to disagree on same-sex marriage debate*, Herald (Ark. St. U.), Mar. 13, 2008. |
| DIX511 | | | *David Ellenson, *Same-Sex Marriage, In the Jewish Tradition*, Jewish Week (N.Y.). |

| DIX512 | | | *Liturgies for Blessings, Res. C056, Episcopal Church, Gen. Conv. (2009). |
|---|---|---|---|
| DIX513 | | | *Equality for All, Who Opposes Prop 8 (2008). |
| DIX514 | | | The Evangelical Network, General Information. |
| DIX515 | | | *Julie G. Fax, *Gay Marriage: Is it a fight for equal rights or the end of a moral society?* , Jewish J., May 13, 2004. |
| DIX516 | | | Todd Ferrell, Pres., Evangelical Network, The Evangelical Network Responds to Recent ENDA Bill Changes. |
| DIX517 | | | *Bill Fentum, Retired pastors offer to perform gay marriages, United Methodist Portal, July 15, 2008. |
| DIX518 | | | *MacArthur H. Flournoy, Minister of Pub. Pol'y, UCC Coal. For LGBT Concerns, An Open Letter to Our Beloved Community. |
| DIX519 | | | *For Same-Sex Marriage and Religious Freedom*: Hearing on L.D. 1020 Before the Comm. On Judiciary, 124th Leg., 1st Reg. Sess. (2009) (statements of Rabbi Hillel Katzir and Reverend Mark Worth). |
| DIX520 | | | Equality Cal., Friends in Faith: Moving Towards Marriage Equality. |
| DIX521 | | | Leslie Fulbright & Matthai Kuruvila, *Prop. 8 rivals seeks support in black faithful* , S.F. Chron., Oct. 22, 2008, at A11. |
| DIX522 | | | Paul Gackle, *Christian Minister Fights for Gay Marriage* , Berkeley Daily Planet, June 4, 2009. |
| DIX523 | | | Rev. Dr. C. Welton Gaddy, Pres., Interfaith Alliance, Same-Gender Marriage & Religious Freedom: A Call to Quiet Conversations & Public Debates (2009). |
| DIX524 | | | *Jennifer Garza, *Faith leaders make final appeal on gay marriage* , Sacramento Bee, Nov. 3, 2008, at B1. |
| DIX525 | | | Jennifer Garza, *Pastor fears his outspokenness may cost him job* , Sacramento Bee, Feb. 11, 2009. |
| DIX526 | | | Melissa Gasca, *Santa Clarita to discuss gay marriage* , The Signal, Dec. 5, 2008. |
| DIX527 | | | *Rev. Dr. Mary Susan Gast, Conf. Minister, N. Cal. Nev. Conf., United Church of Christ, Religious Voices Against Proposition 8. |
| DIX528 | | | *Beth M. Gilbert, *Gays & Lesbians Under the Chupah* , Reform Judaism, Summer 1996. |
| DIX529 | | | *Kathleen Gilbert, *Episcopal Bishops in California Support Homosexual "Marriage"* , Cath. Online, Sept. 10, 2008. |

| | | | |
|---|---|---|---|
| DIX530 | | | Kathy L. Gilbert, *Benediction will be emotional, Lowery says* , United Methodist News Serv., Jan. 14, 2009. |
| DIX531 | | | *Johanna Ginsberg, *As New Jersey hears gay marriage case, rabbis split along movement lines* , N.J. Jewish News, Feb. 9, 2006. |
| DIX532 | | | *Special Alert: Proposition 8* , God's Extravagant Welcome (UCC Coal. For LGBT Concerns, Cleveland, Ohio), Nov. 3, 2008. |
| DIX533 | | | God's Extravagant Welcome (UCC Coal. For LGBT Concerns, Cleveland, Ohio), May 2009. |
| DIX534 | | | God's Extravagant Welcome (UCC Coal. For LGBT Concerns, Cleveland, Ohio), Oct. 2008. |
| DIX535 | | | *The Good Book & Gay Marriage* , Newsweek, Dec. 16, 2008. |
| DIX536 | | | Larry Gordon, *Tough Debate on Gay Jews* , L.A. Times. |
| DIX537 | | | *Steven Greenberg, *Wrestling with God & Men: Homosexuality in the Jewish Tradition* 216-57 (2004). |
| DIX538 | | | J. Bennett Guess, United Church of Christ, *Religious bodies issue legal challenge to California's Proposition 8* (Nov. 18, 2008). |
| DIX539 | | | *Duke Helfand, *Bishops in state oppose Prop. 8* , L.A. Times, Sept. 11, 2008. |
| DIX540 | | | Duke Helfand, *Episcopal leaders reopen divisive debate on same-sex marriage* , L.A. Times, July 11, 2009. |
| DIX541 | | | Duke Helfand, *Gay activist leads rabbis* , L.A. Times, May 12, 2009, at A5. |
| DIX542 | | | *http://www.lds4gaymarriage.org/ |
| DIX543 | | | Jews for Marriage Equality, News (Aug. 12, 2009). |
| DIX544 | | | *Maine Clergy Articulate Case for Same-Sex Marriage & the Separation of Church & State* , Irregular Times (Apr. 22, 2009). |
| DIX545 | | | *Janet Kawamoto, *California bishops call for defeat of proposition that would ban same-sex marriage* , Episcopal Life Online, Sept. 10, 2008. |
| DIX546 | | | Janet Kawamoto, *Resolution to allow 'generous discretion' for same-sex blessings draws passionate debate* , Episcopal Life Online, July 8, 2009. |
| DIX547 | | | *Dan Laget, *Prop 8 & the Separation of Church & State* , ArticlesBase.com, Oct. 31, 2008. |

| | | | |
|---|---|---|---|
| DIX548 | | | *Jane Lampman, *Lutherans & Presbyterians may allow local congregations to choose people in same-sex relationships as pastors* , Christian Science Monitor, May 31, 2009. |
| DIX549 | | | *Rabbi Michael Lerner, *The Only Winning Way to Fight the Ban on Gay Marriage* , Balt. Chron. & Sentinel, June 6, 2006. |
| DIX550 | | | Letter from TEC General Convention to Archbishop Robert William Duncan and Response. |
| DIX551 | | | Angelo Lopez, Mormons, Catholics, & Evangelicals Against Proposition 8, CrossLeft (Nov. 26, 2008, 10:52). |
| DIX552 | | | Meredith May, *Rally in Castro on eve of Prop. 8 hearing* , S.F. Chron., Mar. 5, 2009, at B1. |
| DIX553 | | | Meredith May, *Same-sex marriage fans, foes await court ruling* , S.F. Chron., May 26, 2009, at B-1. |
| DIX554 | | | Meredith May, *March in the Castro on eve of Prop. 8 hearing* , S.F. Chron., Mar. 5, 2009, at B-1. |
| DIX555 | | | *ReligiousTolerance.org, Judaism & Homosexuality: Reform Judaism (Apr. 3, 2000). |
| DIX556 | | | David Mivasair and Yair Hillel Goelman, *On Broadening Our Vision of Holy Relationship:  A Proposal to the Or Shalom Community* , Or Shalom, Sept. 6, 2001 |
| DIX557 | | | More Light Presbyterians, Two Presbyterian Witness Events for Marriage Equality & against the discriminatory California Proposition 8 (Oct. 22, 2008). |
| DIX558 | | | Posting by JBK to Mormons for Marriage: *"All are Alike Unto God": Reflections on Proposition 8* , Nov. 1, 2008, http://www.mormonsformarriage.com. |
| DIX559 | | | *Most UM clergy back traditional marriage* , The United Methodist Portal, July 20, 2009 |
| DIX560 | | | Paul Nathanson & Katherine K. Young, Spreading Misandry: The Teaching of Contempt for Men in Popular Culture 79-101, 198-223 (2001). |
| DIX561 | | | Editorial, *No on Proposition 8: Debunking the myths used to promote the ban on same-sex marriage* , L.A. Times, Nov. 2, 2008. |
| DIX562 | | | *Universalist Unitarian Church of Riverside, No on Prop 8 Phone Bank, Oct. 26, 2008. |
| DIX563 | | | *Universalist Unitarian Church of Riverside, No on Prop 8 Phone Bank, Nov. 1, 2008. |

| | | | |
|---|---|---|---|
| DIX564 | | | *Posting to ContraCostaTimes.com Forum: NO on proposition 8 gains more endorsements (Oct. 27, 2008, 17:49 PDT). |
| DIX565 | | | *United Church of Christ, N. Cal. Nev. Conf., Oct. 11, 2008. |
| DIX566 | | | Jan Nunley, *Episcopal Church leaders urge restraint on marriage amendment*, Episcopal News Serv., Mar. 2, 2004. |
| DIX567 | | | *Unitarian Universalist Assoc. of Congregations, Oppose the Florida & California Marriage Protection Initiatives (July 10, 2008). |
| DIX568 | | | *Cal. Council of Churches v. Horton*, No. S168332 (Cal. filed Nov. 20, 2008). |
| DIX569 | | | Michael Paulson, *Jewish Group OK's Same-Sex Marriage*, The Boston Globe, Jan. 16, 2004. |
| DIX570 | | | Petition for Writ of Mandate or Prohibition, *Cal. Council of Churches, et al. v. Horton*, No. S168332 (Cal. Nov. 17, 2008). |
| DIX571 | | | Progressive Jewish Alliance, Policy Statements: PJA Sole Jewish Co-Signer of Proposition 8 Petition Filed in California Supreme Court. |
| DIX572 | | | Rabbi Amber Powers, *Judaism & Same-sex Marriage*, My Jewish Learning. |
| DIX573 | | | Press Release, Cal. Council of Churches, Religious Leaders, Faith Organizations to Court: Invalidate Prop 8 (Jan. 14, 2009). |
| DIX574 | | | *Press Release, Dignity L.A., Bishops Support of Marriage Amendment is Wrong (July 4, 2008). |
| DIX575 | | | Press Release, Evangelical Lutheran Church in Am., ELCA Churchwide Assembly to Meet in Minneapolis, Aug. 17-23 (May 26, 2009). |
| DIX576 | | | Global Spin, Prop 8: What Happened to the Separation of Church & State? (Nov. 7, 2008). |
| DIX577 | | | INTENTIONALLY LEFT BLANK |
| DIX578 | | | GetToKnowUsFirst.org, The PSAs. |
| DIX579 | | | *Reform backs same-sex marriage ban challenge*, JTA.org, Jan. 14, 2009. |
| DIX580 | | | Press Release, Religious Action Ctr. Of Reform Judaism, Reform Jewish Movement Joins Amicus Brief Challenging Proposition 8 (Jan. 13, 2009). |
| DIX581 | | | *Religious Action Ctr. Of Reform Judaism, Fact Sheet on Proposition 8. |
| DIX582 | | | Letter from Cal. Faith for Equality Staff to Faith Leaders. |

| | | | |
|---|---|---|---|
| DIX583 | | | Robin Russell, *Activists prepare for ecumenical ordination*, United Methodists Portal |
| DIX584 | | | Robin Russell, *"Silent Witness" protests church's stance on homosexuality*, United Methodists Portal (May 2, 2008). |
| DIX585 | | | Harriet Ryan, *Gay bishop "a walking, talking Rorschach"*, L.A.Times, Apr. 20, 2009, at A5. |
| DIX586 | | | B.A. Robinson, ReligiousTolerance.org, The Roman Catholic Church and homosexuality (July 25, 2008). |
| DIX587 | | | Lavendar Newswire, Saturday NO ON 8 Faith Events Throughout California (Nov. 1, 2008). |
| DIX588 | | | Heather Sells, *Friendliness Key to the Gay Marriage Debate?*, CBN News, June 1, 2008. |
| DIX589 | | | Sojourners, About Us: Sojourner's History |
| DIX590 | | | Soulforce, Soulfource Vision Statement. |
| DIX591 | | | Soulforce, Spring 2009 Catholic Action. |
| DIX592 | | | *Michael Stetz, Pre-election prayer day set, San Diego Union-Trib., Oct. 30, 2008. |
| DIX593 | | | Glenn Stanton & John Corvino, *Same Sex Marriage - A Civil Debate,* Kirkland Prod. |
| DIX594 | | | Posting of Geoffrey Stone to The Univ. of Chi. Law School Faculty Blog: Democracy, Religion & Proposition 8 (Nov. 16, 2008). |
| DIX595 | | | *Study examines why gay United Methodists stay with church*, United Methodist News Service, Nov. 6, 2002. |
| DIX596 | | | *Gregory M. Herek, *Beyond "Homophobia": Thinking About Sexual Prejudice & Stigma in the Twenty-First Century*, 1 Sexuality Res. & Soc. Pol'y 6 (2004). |
| DIX597 | | | *Gregory M. Herek, *Science, Public Policy, & Legal Recognition of Same-Sex Relationships*, Am. Psychol., Oct. 2007, at 713. |
| DIX598 | | | *Gregory M. Herek, *Homosexuality*, *in* Encyclopedia of Psychology 151-55 (A.E. Kazdin, ed. 2000). |
| DIX599 | | | *Gregory M. Herek, *Beyond "Homophobia": A Social Psychological Perspective on Attitudes Toward Lesbians & Gay Men*, 10 J. Homosexuality 1 (1984). |
| DIX600 | | | Rebecca Spence, *In Wake of Movement's Shift, California Conservative Rabbis Rally Behind Same-Sex Marriage Rights*, Forward.com, Mar. 4, 2008. |
| DIX601 | | | *Survey: PCUSA pastors becoming more supportive of LGBT issues*, The Layman, Aug. 21, 2009. |

| | | | |
|---|---|---|---|
| DIX602 | | | Beliefnet.com, Text of the Reform Judaism Gay Marriage Resolution. |
| DIX603 | | | *Three Questions for the Right Rev. Mark Andrus* , S.F. Chron., Aug. 23, 2009, at C-3. |
| DIX604 | | | *Randy Triezenberg, Proposition 8: Two views . . . Of an intiative to overturn court's OK of gay marriage* , Oct. 26, 2008, at E1. |
| DIX605 | | | *The United Methodist Church 2008 General Conference, Summary of afternoon session, Apr. 30, 2008. |
| DIX606 | | | *Vote "No" on Proposition 8* , Jweekly.com, Oct. 24, 2008. |
| DIX607 | | | Compass Rose (Unitarian Universalists of San Mateo, San Mateo, Cal.), Nov.-Jan. 2008. |
| DIX608 | | | *Authur Waskow, Newsweek, Torah, And Same-Sex Marriage* , The Shalom Ctr. |
| DIX609 | | | *Authur Waskow, Prop 8, the White House & Same-Sex Marriage* , The Shalom Ctr. |
| DIX610 | | | Rabbi Tzvi Hersh Weinreb, Exec. V.P., Orthodox Union, Inst. for Pub. Affairs, Orthodox Response to Same-Sex Marriage (June 5, 2006). |
| DIX611 | | | Integrity, What is Integrity. |
| DIX612 | | | *Posting from VoteNoOnProp8.com to Bay to Breakers - A S.F. Treat: Why Vote No on Prop 8? (Oct. 27, 2008). |
| DIX613 | | | *The Pope vs. American Nuns* , PoliticsDaily, Aug. 23, 2009. |
| DIX614 | | | Julie Wiener, *Gay marriage debate sends Reform rabbis into a tizzy* , Jweekly, Mar. 24, 2000. |
| DIX615 | | | Melodie Woerman, *Convention calls for collection of 'resources' for same-gender blessing* , Episcopal Life Online,  July 17, 2009. |
| DIX616 | | | Rev. Paul Woodrum, Integrity, How St. Aelred Became the Patron of Integrity. |
| DIX617 | | | Eric Yoffie, Pres., Union for Reform Judaism, Address at Liberty University (Apr. 26, 2006). |
| DIX618 | | | Press Release, Rabbinical Assembly, Rabbinical Assembly Committee on Jewish Law & Standards Concludes Meeting on Issue of Homosexuality & Halakha (Dec. 6, 2006). |
| DIX619 | | | Reconstructionist Rabbinical Assoc., Resolution in Support of Civil Marriage for Same-Sex Couples (Mar. 16, 2004). |
| DIX620 | | | Cal. Council of Churches, Marriage Equality. |
| DIX621 | | | Michael Argyle, Bodily Communication (1990). |

| | | | |
|---|---|---|---|
| DIX622 | | | Autism Society of America, What is Autism: Facts and Stats. |
| DIX623 | | | *J. Michael Bailey, *et al.*, *Genetic & Environmental Influences on Sexual Orientation & its Correlates in an Australian Twin Sample*, 78 J. Personality & Soc. Pscyhol. 524 (2000). |
| DIX624 | | | *Peter S. Bearman & Hannah Brückner, *Opposite-Sex Twins and Adolescent Same-Sex Attraction*, 107 Am. J. of Soc. 1179 (2002). |
| DIX625 | | | Gerald C. Davison, *Homosexuality: The Ethical Challenge*, 44 J. of Consulting and Clinical Psychol. 157 (1976). |
| DIX626 | | | *Nigel Dickson et al., *Same Sex-Attraction in a Birth Cohort: Prevalence and Persistence in Early Adulthood*, 56 Soc. Sci. & Med. 1607 (2003). |
| DIX627 | | | *Elke D. Eckert et al., *Homosexuality in Monozygotic Twins Reared Apart*, 148 British J. of Psychiatry 421 (1986). |
| DIX628 | | | Paul Ekman and E. L. Rosenberg, *What the Face Reveals* 331-42, 398-413 (1998). |
| DIX629 | | | Kurt Ernulf, et al., *Biological Explanation, Psychological Explanation, and Tolerance of Homosexuals: A Cross-National Analysis of Beliefs and Attitudes*, 65 Psychol. Rep. 1003 (1989). |
| DIX630 | | | Mark H. Freeston & Robert Ladouceur, *Exposure and Response Prevention for Obsessive Thoughts*, 6 Cognitive & Behav. Prac. 362 (1999). |
| DIX631 | | | *Judith Glassgold et al., Am. Psychol Assoc. Report of the American Psychological Association Task Force on Appropriate Therapeutic Responses to Sexual Orientation (Aug. 2009). |
| DIX632 | | | H.I. Hall et al., *Heterosexual Transmission of HIV*, 53 Morbidity & Mortality Wkly. Rep. 125 (2004). |
| DIX633 | | | *Dean H. Hamer et al., *A Linkage Between DNA Markers on the X Chromosome and Male Sexual Orientation*, 261 Sci. 321 (1993). |
| DIX634 | | | *Dean H. Hamer, *Genetics & Male Sexual Orientation*, 285 Sci. 803a (1999). |
| DIX635 | | | *James D. Haynes, *A Critique of the Possibility of Genetic Inheritance of Homosexual Orientation*, 28 J. of Homosexuality 91 (1995). |
| DIX636 | | | Sue Healy et al., *Nest Building by Birds*, 18 Current Biology R271 (2008). |

| | | | |
|---|---|---|---|
| DIX637 | | | Katherine V. Heath et al., *Human Immunodeficiency virus (HIV)/Acquired Immunodeficiency Virus (AIDS) Mortality in Industrialized Nations*, 27 Int'l J. of Epidemiology 685 (1998). |
| DIX638 | | | *Scott L. Hershberger, *A Twin Registry Study of Male and Female Sexual Orientation*, 34 J. of Sex Res. 212 (1997). |
| DIX639 | | | S. Hu et al., *Interaction Between the Serotonin Transporter Gene and Neuroticism in Cigarette Smoking Behavior,* 5 Molecular Psychiatry 181 (2000). |
| DIX640 | | | INTENTIONALLY LEFT BLANK |
| DIX641 | | | David J. Jefferson, *Science Besieged: Studying the Biology of Sexual Orientation has Political Fallout,* Wall St. J., Aug. 12, 1993. |
| DIX642 | | | *A.F. Jorm et al., *Cohort Difference in Sexual Orientation: Results from a Large Age-Stratified Population Sample,* 49 Gerontology 392 (2003). |
| DIX643 | | | INTENTIONALLY LEFT BLANK |
| DIX644 | | | Kenneth S. Kendler & Carol A. Prescott, Genes, Environment, and Psychopathology: Understanding the Causes of Psychiatric and Substance Use Disorders (2006). |
| DIX645 | | | *Kenneth S. Kendler et. al, *Sexual Orientation in a U.S. National Sample of Twin and Nontwin Sibling Pairs*, 157 Am. J. of Psychiatry 1843 (2000). |
| DIX646 | | | *Michael King & Elizabeth McDonald, *Homosexuals who are Twins*, 160 British J. of Psychol 407 (1992). |
| DIX647 | | | Nicholas Kittrie, The Right to be Different 39-44 (1971). |
| DIX648 | | | *Niklas Långström et al., *Genetic and Environmental Effects on Same-sex Sexual Behavior: A Population Study of Twins in Sweden*, Archives of Sexual Behav. (forthcoming). |
| DIX649 | | | Niklas Långström et al., *Genetic and Environmental Influences on Problematic Masturbatory Behavior: A Study of Same-Sex Twins*, 31 Archives of Sexual Behav. 343 (2002). |
| DIX650 | | | *Edward Laumann et al., *A Political History of the National Sex Survey of Adults,* 26 Fam. Plan. Persp. 34 (1994). |
| DIX651 | | | Simon Le Vay, *A Difference in Hypothalamic Structure Between Heterosexual and Homosexual Men,* 253 Sci. 1034 (1991). |

| | | | |
|---|---|---|---|
| DIX652 | | | John Maddox, *Is Homosexuality Hardwired?* , 353 Nature 13 (1991). |
| DIX653 | | | Charles C. Mann, *Behavioral Genetics in Transition* , 264 Sci. 1686 (1994). |
| DIX654 | | | *Terry McGuire, *Is homosexuality genetic? A critical review and some suggestions* , *in* David Parker, Sex, Cells, and Same-Sex Desire: The Biology of Sexual Preference 115-45 (1995). |
| DIX655 | | | Takahiko Masuda et al., *Placing the Face in Context: Cultural Differences in the Perception of Facial Emotion* , 94 J. Personality & Soc. Psychol. 365 (2008). |
| DIX656 | | | Graham Mills et al., *New Zealand's HIV Infected Population Under Active Follow-up During 2000,* 115 N.Z. Med. J. 173 (2002). |
| DIX657 | | | Julie Piskur & Douglas Degelman, *Effect of Reading a Summary of Research about Biological Bases of Homosexual Orientation on Attitudes Toward Homosexuals* , 71 Psychol. Rep. 1219 (1992). |
| DIX658 | | | *Gary Remafedi et al., *Demography of Sexual Orientation in Adolescents* , 89 Pediatrics 714 (1992). |
| DIX659 | | | George Rice et al., *Male Homosexuality: Absence of Linkage to Microsatellite Markers at XQ28,* 284 Sci. 665 (1999). |
| DIX660 | | | Daniel N. Robinson, *Therapies: A Clear and Present Danger* , 28 Am. Psychol.129 (1973). |
| DIX661 | | | Angelica Ronald, *The Genetic Relationship Between Individual Differences in Social and Nonsocial Behaviours Characteristic of Autism,* 8 Dev. Sci. 444 (2005). |
| DIX662 | | | *Pekka Santilla et al., *Potential for Homosexual Response is Prevalent and Genetic* , 77 Biological Psychol 102 (2008). |
| DIX663 | | | INTENTIONALLY LEFT BLANK |
| DIX664 | | | Karen Skegg et al., *Sexual Orientation and Self-Harm in Men and Women,* 160 Am. J. Psychiatry 541 (2003). |
| DIX665 | | | *Robert L. Spitzer, *Can Some Gay Men and Lesbians Change their Sexual Orientation? 200 Participants Reporting a Change from Homosexual to Heterosexual Orientation* , 32 Archives of Sexual Behav. 402 (2003). |
| DIX666 | | | *Joseph P. Stokes et al., *Predictors of Movement Toward Homosexuality: A Longitudinal Study of Bisexual Men* , 34 J. Sex Res. 304 (1997). |

| | | | |
|---|---|---|---|
| DIX667 | | | Thomas S. Szasz, *The Myth of Mental Illness* , 15 Am. Psychol. 113 (1960). |
| DIX668 | | | Joseph J. Volpe,  Neurology of the Newborn  (5th ed. ). |
| DIX669 | | | William Shear, ed.  Spiders: Webs, behavior and evolution.  (1986). |
| DIX670 | | | *World's Tallest Man Meets Word's Smallest Man* , FOXNEWS.COM, July 14, 2007. |
| DIX671 | | | *Zietsch, et al., *Genetic factors predisposing to homosexuality may increase mating success in heterosexuals* , 29 Evolution & Human Behav. 424 (2008). |
| DIX672 | | | Brief *Amici Curiae*  of the Am. Psychol. Association, *et al.* , in Support of the Parties Challenging the Marriage Exclusions, *In re Marriage Cases* , 43 Cal 4th 757 (2008). |
| DIX673 | | | INTENTIONALLY LEFT BLANK |
| DIX674 | | | INTENTIONALLY LEFT BLANK |
| DIX675 | | | Daniel N. Robinson, *Nature, Nurture, & Nonsense* , 4 *Raritan* , 120 (1984). |
| DIX676 | | | Havelock Ellis, Studies in the Psychology of Sex (1901). |
| DIX677 | | | Sigmund Freud, *Three essays on the theory of sexuality* , *in*  Three Contributions to the Theory of Sex 1-99 (A.A. Brill, trans.,  2001) (1930). |
| DIX678 | | | Gregory M. Herek & Milagritos Gonzalez-Rivera, *Attitudes Toward Homosexuality Among U.S. Residents of Mexican Descent* , 43 J. Sex Res. 122 (2006). |
| DIX679 | | | Gregory Herek, *Sexual Stigma and Prejudice: A Conceptual Framework* ,  *in* Handbook of Prejudice, Stereotyping, and Discrimination 441-67 (Todd D. Nelson, ed.,  2009). |
| DIX680 | | | L.L. Thurstone, *The Measurement of Social Attitudes* , 26 J. Abnormal and Soc. Psychol. 249  (1931). |
| DIX681 | | | David Krech, et al., Individual in Society: A Textbook of Social Psychology (1962). |
| DIX682 | | | Anthony A. Greenwald & Mahzarin R. Banaji, *Implicit Social Cognition: Attitudes, self-esteem and stereotypes* , 102 Psychol. Rev. 4 (1995). |
| DIX683 | | | Bertram Gawronski, *et al.* , *Are "implicit" attitudes unconscious?* , 15 Consciousness & Cognition 485 (2006). |

| | | | |
|---|---|---|---|
| DIX684 | | | Eva Jaspers, et al., "*Horrors of Holland": Explaining Attitude Change Towards Euthanasia and Homosexuals in the Netherlands, 1970–1998* , 19 Int'l J. Pub. Op. 451 (2007). |
| DIX685 | | | John C. Gonsiorek, *The Empirical Basis for the Demise of the Illness Model of Homosexuality* , *in* Homosexuality: Research Implications for Public Policy 115-36 (John C. Gonsiorek & James D. Weinrich, ed. 1991). |
| DIX686 | | | J. Michael Bailey, *Homosexuality & Mental Illness* , 56 Archives Gen. Psychiatry 883 (1999). |
| DIX687 | | | Introduction to Hate Crimes: Confronting Violence Against Lesbians & Gay Men (Gregory M. Herek & Kevin T. Berril, eds., 1992). |
| DIX688 | | | Don S. Browning et al, eds., Sex, Marriage, and Family in World Religions 298-367 (New York: Columbia University Press, 2006) |
| DIX689 | | | INTENTIONALLY LEFT BLANK |
| DIX690 | | | INTENTIONALLY LEFT BLANK |
| DIX691 | | | Anthony Giddens, Mitchell Duneier, and Richard P. Appelbaum, Introduction to Sociology, (4th ed. 2004) |
| DIX692 | | | Rita M. Gross, "The Householder and the World-Renunciant: Two Modes of Sexual Expression in Buddhism" in Marriage Among the Religions of the World, ed. Arlene Anderson Swidler 115-36 (Lewiston, N.Y.: Edwin Mellen Press, 1990) |
| DIX693 | | | INTENTIONALLY LEFT BLANK |
| DIX694 | | | Lester Kurtz, Gods in the Global Village: The World's Religions in Sociological Perspective 1-18 (Thousand Oaks, Calif.: Sage, 1995) |
| DIX695 | | | Gregory M. Herek, *The Context of Anti-Gay Violence: Notes on Cultural & Psychological Heterosexism* , *in* A Certain Terror: Heterosexism, Militarism, Violence & Change 221-33 (Richard Cleaver & Patricia Myers, eds., 1993). |
| DIX696 | | | Gregory M. Herek, *Sexual Orientation* , *in* 1 Women's Studs. Encyclopedia 344-46 (Helen Tierney ed., 1989). |
| DIX697 | | | Data Regarding Human Rights Commission Responding to Sexual Orientation Discrimination (Nov. 15, 2009). |
| DIX698 | | | Michelle Allersma, Office of the Controller, Effects of San Francisco's Equal Benefits Ordinance (EBO) (Sept. 27, 2009). |

| | | | |
|---|---|---|---|
| DIX699 | | | Elizabeth Marquardt, The Revolution in Parenthood: The Emerging Global Clash between Adult Rights and Children's Needs 5-17 (New York: Institute for American Values, 2006) |
| DIX700 | | | Vernon Reynolds and Ralph Tanner, The Biology of Religion 282-95 (London: Longman House 1983) |
| DIX701 | | | W.H.R. Rivers, "Marriage," in *Encyclopaedia of Religion and Ethics,* ed. James Hastings 423-32 (New York: Charles Scribner's Sons, 1915) |
| DIX702 | | | Shelby Steele, *Selma to San Francisco? Same-Sex Marriage Is Not a Civil Rights Issue* , Op. J., Mar. 20, 2004. |
| DIX703 | | | Bruce G. Trigger, *Understanding Early Civilizations: A Comparative Study* 15-34, 638-83 (Cambridge: Cambridge University Press, 2003) |
| DIX704 | | | Edith Turner and Pamela R. Frese, "Marriage," in *Encyclopedia of Religion* , ed. Mircea Eliade, vol. 9 (New York: Macmillan, 1987), pg. 218-22 |
| DIX705 | | | Katherine K. Young, "The Institution of Marriage: Mediation of Nature and Culture in Cross-Cultural Perspective." in *The Conjugal Bond: Interdisciplinary Perspectives on the Institution of Marriage* (Daniel Cere ed., under review). |
| DIX706 | | | Katherine Young, "Transdisciplinarity: Postmodern Buzz Word or New Methods for New Problems?" in Transdisciplinarity: Recreating Integrating Knowledge, ed. Margaret A. Somerville and David J. Rapport 126-34 (Oxford: EOLSS, 2000) |
| DIX707 | | | Katherine K. Young and Arvind Sharma, *Hindu Marriage* , 163 Ecumenism 4 (2006). |
| DIX708 | | | Katherine K. Young and Paul Nathanson, Interfaith Etiquette in a Multireligious Society, in Towards a Code of Ethics: Interfaith Dimensions of Canadian Multiculturalism 89-118 (Abdul Lodhi et al. eds. 1990) |
| DIX709 | | | Katherine K. Young & Paul Nathanson. *Redefining Marriage or Deconstructing Society: a Canadian Case Study,* 13 J. Fam. Stud. (2007). |
| DIX710 | | | Katherine K. Young, "The Classical Indian View of Tolerance with Special Reference to Tamil Epic Cilappatikaram," in Truth and Tolerance 83-113 (Montreal: Faculty of Religious Studies, McGill University, 1990) |
| DIX711 | | | INTENTIONALLY LEFT BLANK |

| | | | |
|---|---|---|---|
| DIX712 | | | Katherine K. Young and Paul Nathanson, *Gender Equality and Sex Difference: The Effects on Fathers and Children* (2009). |
| DIX713 | | | Webster's Encyclopedic Unabridged Dictionary of the English Language 737 (New York: Portland House, 1989). |
| DIX714 | | | *Divorcing Marriage: Unveiling the Dangers in Canada's New Social Experiment (Daniel Cere & Douglas Farrow, eds. 2004). |
| DIX715 | | | INTENTIONALLY LEFT BLANK |
| DIX716 | | | *Norman Anderssen, Christine Amlie & Erling Andre Ytteroy. *Outcomes for children with lesbian or gay parents: A review of studies from 1978 to 2000*. Scandinavian Journal of Psychology, *43*, 335-351 (2002). |
| DIX717 | | | INTENTIONALLY LEFT BLANK |
| DIX718 | | | *Simon Cheng & Brian Powell. S*mall samples, big challenges: Studying atypical family forms.* Journal of Marriage and Family, 67, 926-935 (2005). |
| DIX719 | | | *Nanette Gartrell, Jean Hamilton, Amy Banks, Dee Mosbacher, Nancy Reed, Caroline Sparks & Holly Bishop. *The national lesbian family study: I. Interviews with prospective mothers*. American Journal of Orthopsychiatry, 66, 272-28 (1996) |
| DIX720 | | | *Nancy Gartrell, Amy Banks, Jean Hamilton, Nancy Reed, Holly Bishop & Carla Rodas. *The national lesbian family study: II. Interviews with mothers of toddlers*. American Journal of Orthopsychiatry, 69, 362-369 (1999) |
| DIX721 | | | *Nancy Gartrell, Amy Banks, Nancy Reed, Jean Hamilton, Carla Rodas, & Amalia Deck. *The national lesbian family study: III. Interviews with mothers of five-year olds*. American Journal of Orthopsychiatry*, 70,* 542-548 (2000). |
| DIX722 | | | *Nancy Gartrell, Amalia Deck, Carla Rodas, Heidi Peyser & Amy Banks. *The National lesbian family study: IV. Interviews with the 10-year-old children*. American Journal of Orthopsychiatry, *75,* 518-524 (2005) |
| DIX723 | | | INTENTIONALLY LEFT BLANK |
| DIX724 | | | *Susan Golombok, Ann Spencer & Michael Rutter. *Children in lesbian and single-parent households: Psychosexual and psychiatric appraisal*. Journal of Child Psychology and Psychiatry, 24, 551-572 (1983) |

| | | | |
|---|---|---|---|
| DIX725 | | | *Susan Golombok, Beth Perry, Amanda Burston, Clare Murray, Julie Mooney-Somers, Madeline Stevens & Jean Golding. *Children with lesbian parents: A community study.* Developmental Psychology, 39, 20-33 (2003) |
| DIX726 | | | *Martha Kirkpatrick, Catherine Smith & Ron Roy . *Lesbian mothers and their children: A comparative survey* . American Journal of Orthopsiatry, 51, 545-551 (1981). |
| DIX727 | | | INTENTIONALLY LEFT BLANK |
| DIX728 | | | *Marry B. Harris & Pauline H. Turner. *Gay and lesbian parents* . *Journal of Homosexuality, 12,* 101-113 (1986). |
| DIX729 | | | *Lawrence A. Kurdek, *Assessing the health of dyadic relationship in heterosexual & same-sex partners,* 16 Personal Relationships 117 (2009). |
| DIX730 | | | *Sharon L. Huggins. *A comparative study of self-esteem of adolescent children of divorced lesbian mothers and divorced heterosexual mothers* . Journal of Homosexuality, 18, 123-135 (1989). |
| DIX731 | | | *Ghazala Afzal Javaid. *The children of homosexual and heterosexual single mothers* . Child Psychiatry and Human Development, 23 , 235-248 (1993). |
| DIX732 | | | *Lawrence A. Kurdek. *Differences between heterosexual-nonparent couples and gay, lesbian, and heterosexual-parent couples* . Journal of Family Issues, 22, 727-754 (2001). |
| DIX733 | | | *Sally L. Kweskin & Alicia S. Cook. *Heterosexual and homosexual mothers' self-described sex-role behavior and ideal sex-role behavior in children* . Sex Roles, 8, 967-975 (1982). |
| DIX734 | | | *Rober Lerner & Althea K. Nagai. *No basis:  What the studies don't tell us about same-sex parenting* . Washington, DC:  Marriage Law Project (2001). |
| DIX735 | | | *Fiona MacCallum & Susan Golombok. *Children raised in fatherless families from infancy: A follow-up of children of lesbian and single heterosexual mothers at early adolescence* . Journal of Child Psychology and Psychiatry, 45, 1407-1419 (2004). |
| DIX736 | | | *Judith Ann Miller, R. Brooke Jacobsen & Jerry J. Bigner. *The child's home environment for lesbian vs. heterosexual mothers:  A neglected area of research* . Journal of Homosexuality, 7, 49-56 (1982). |

| | | | |
|---|---|---|---|
| DIX737 | | | *Ann O'Connell. *Voices from the heart: The developmental impact of a mother's lesbianism on her adolescent children*. Smith College Studies in Social Work, *63*, 281-299 (1993). |
| DIX738 | | | *Mildred D. Pagelow. *Heterosexual and lesbian single mothers: A comparison of problems, coping, and solutions*. Journal of Homosexuality, 5, 198-204 (1980). |
| DIX739 | | | *Charlotte J. Patterson. *Family relationships of lesbians and gay men*. Journal of Marriage and the Family, 62, 1052-1069 (2000). |
| DIX740 | | | S.F. Convention & Visitors Bureau Educ. & Res. Found., San Francisco Visitor Industry Economic Impact Estimates, 2008. |
| DIX741 | | | *Office of the Controller, City & County of S.F., The Impact of Legalizing Same-Sex Marriage on San Francisco's Economy (2008). |
| DIX742 | | | Memorandum from M.V. Lee Badgett & R. Bradley Sears to Daniel O'Connell: The Impact of Extending Marriage to Non-Resident Same-Sex Couples on the Massachusetts Budget (June 30, 2008). |
| DIX743 | | | *Brad Sears & M.V. Lee Badgett, Williams Inst., The Impact of Extending Marriage to Same-Sex Couples on the California Budget (2008). |
| DIX744 | | | *A. Brewaeys, *et al.*, *Donor insemination: child development & family functioning in lesbian mother families*, 12 Hum. Reproduction 1349 (1997). |
| DIX745 | | | *D.T. Campbell & J.C. Stanley, Experimental & quasi-experimental designs for research (1963). |
| DIX746 | | | *Raymond W. Chan, *et al.*, *Division of Labor Among Lesbian & Heterosexual Parents: Associations With Children's Adjustment*, 12 J. Fam. Psychol. 402 (1998). |
| DIX747 | | | *Raymond W. Chan, *et al.*, *Psychosocial Adjustment among Children Conceived via Donor Insemination by Lesbian & Heterosexual Mothers*, 69 Child Dev. 443 (1998). |
| DIX748 | | | *P. Lindsay Chase-Lansdale, *et al.*, *The Long-Term Effects of Parental Divorce on the Mental Health of Young Adults: A Developmental Perspective*, 66 Child Dev. 1614 (1995). |
| DIX749 | | | *David H. Demo & Martha J. Cox, *Families with Young Children: A Review of Research in the 1990s*, 62 J. Marriage & Fam. 876 (2000). |

| | | | |
|---|---|---|---|
| DIX750 | | | *David C. Dollahite & Loren D. Marks, *A Conceptual Model of Family & Religious Processes in a Diverse, National Sample of Highly Religious Families*, 50 Rev. Religious Res. 373 (2009). |
| DIX751 | | | *Brian M. D'Onofrio, *et al.*, *A Children of Twins Study of parental divorce & offspring psychopathology*, 48 J. Child Psychol. 667 (2007). |
| DIX752 | | | *David K. Flaks, *et al.*, *Lesbians Choosing Motherhood: A Comparative Study of Lesbian & Heterosexual Parents & Their Children*, 31 Dev. Psychol. 105 (1995). |
| DIX753 | | | *Tamar D. Gershon, *et al.*, *Stigmatization, Self-Esteem, & Coping Among the Adolescent Children of Lesbian Mothers*, 24 J. Adolescent Health 437 (1999). |
| DIX754 | | | *Abbie E. Goldberg, *et al.*, *Perceptions of Children's Parental Preferences in Lesbian Two-Mother Households*, 70 J. Marriage & Fam.419 (2008). |
| DIX755 | | | *Susan Golombok, *et al.*, *Children Raised in Fatherless Families from Infancy: Family Relationships & the Socioemotional Development of Children of Lesbian & Single Heterosexual Mothers*, 38 J. Child Psychol. 783 (1997). |
| DIX756 | | | *Richard Green, *et al.*, *Lesbian Mothers & Their Children: A Comparison with Solo Parent Heterosexual Mothers & Their Children*, 15 Archives Sexual Behav. 167 (1986). |
| DIX757 | | | *Gregory M. Herek, *Legal Recognition of Same-Sex Relationships in the United States: A Social Science Perspective*, 61 Am. Psychol. 607 (2006). |
| DIX758 | | | *Beverly Hoeffer, *Children's Acquisition of Sex-Role Behavior in Lesbian-Mother Families*, 51 Am. J. Orthopsychiatry 536 (1981). |
| DIX759 | | | *Sara R. Jaffee, *et al.*, *Life with (Or without) Father: The Benefits of Living with Two Biological Parents Depend on the Father's Antisocial Behavior*, 74 Child Dev. 109 (2003). |
| DIX760 | | | *Lawrence A. Kurdek, *Differences Between Partners from Heterosexual, Gay, & Lesbian Cohabiting Couples*, 68 J. Marriage & Fam. 509 (2006). |
| DIX761 | | | *Karen Gail Lewis, *Children of lesbians: their point of view*, 25 Soc. Work 198 (1980). |

| | | | |
|---|---|---|---|
| DIX762 | | | *Daniel T. Lichter, *et al.*, *Is Marriage a Panacea? Union Formation among Economically Disadvantaged Unwed Mothers*, 50 Soc.Problems 60 (2003). |
| DIX763 | | | *Loren D. Marks, *et al.*, *Enhancing cultural competence in financial counseling & planning: Understanding why families make religious contributions*, 20 Fin. Counseling & Planning (forthcoming). |
| DIX764 | | | *Kevin F. McNeill, *et al.*, *Families & Parenting: A Comparison of Lesbian & Heterosexual Mothers*, 82 Psychol. Rep. 59 (1998). |
| DIX765 | | | INTENTIONALLY LEFT BLANK |
| DIX766 | | | *W.L. Neuman, Social Research Methods 175-95, 310-30 (3d ed. 1997). |
| DIX767 | | | INTENTIONALLY LEFT BLANK |
| DIX768 | | | *Charlotte J. Patterson, *Families of the Lesbian Baby Boom: Parents' Division of Labor & Children's Adjustment*, 31 Dev. Psychol. 115 (1995). |
| DIX769 | | | *Charlotte J. Patterson, *Families of the Lesbian Baby Boom: Maternal Mental Health & Child Adjustment,* 4 J. Gay & Lesbian Psychotherapy 91 (2001). |
| DIX770 | | | *Charlotte J. Patterson, *Lesbian & gay parents & their children: Summary of research findings*, *in* Comm. on Lesbian, Gay, & Bisexual Concerns, Am. Psychol. Assoc., Lesbian & Gay Parenting (2005). |
| DIX771 | | | *Charlotte J. Patterson, *et al.*, *Families of the Lesbian Baby Boom: Children's Contact with Grandparents & Other Adults*, 68 Am. J. Orthopsychiatry 390 (1998). |
| DIX772 | | | *Ellen C. Perrin & Comm. on Psychol. Aspects of Child & Family Health, *Technical Report: Coparent or Second-Parent Adoption by Same-Sex Parents*, 109 Pediatrics 341 (2002). |
| DIX773 | | | *Brian Powell & Douglas B. Downey, *Living in Single-Parent Households: An Investigation of the Same-Sex Hypothesis*, 62 Am. Soc. Rev. 521 (1997). |
| DIX774 | | | *Annette U. Rickel & Thomas S. Langer, *Short- & Long-Term Effects of Martial Disruption on Children*, 13 J. Cmty. Psychol. 599 (1985). |
| DIX775 | | | *Sotirios Sarantakos, *Children in three contexts: Famil, education, & social development*, 21 Child. Austr. 23 (1996). |
| DIX776 | | | INTENTIONALLY LEFT BLANK |

| | | | |
|---|---|---|---|
| DIX777 | | | INTENTIONALLY LEFT BLANK |
| DIX778 | | | INTENTIONALLY LEFT BLANK |
| DIX779 | | | *Walter R. Schumm, *What Was Really Learned from Tasker & Golombok's (1995) Study of Lesbian & Single Parent Mothers?*, 94 Psychol. Rep. 422 (2004). |
| DIX780 | | | *Walter R. Schumm & K.K. Hemasath, *Measurement in Family Studies*, *in* Handbook of Marriage & the Family 291-305 (2d. Ed 1999). |
| DIX781 | | | *T. Schwandt, Dictionary of Qualitative Inquiry (2001). |
| DIX782 | | | *Virginia M. Shiller, *Science & Advocacy Issues in Research on Children of Gay & Lesbian Parents*, 62 Am. Psychol. 712 (2007). |
| DIX783 | | | INTENTIONALLY LEFT BLANK |
| DIX784 | | | *Fiona Tasker & Susan Golombok, *Adults Raised as Children in Lesbian Families*, 65 Am. J. Orthopsychiatry 203 (1995). |
| DIX785 | | | *Jennifer L. Wainright & Charlotte J. Patterson, *Delinquency, Victimization, & Substance Use Among Adolescents with Female Same-Sex Parents*, 20 J. Fam. Psychol. 526 (2006). |
| DIX786 | | | *Jennifer L. Wainright, *et al.*, *Psychosocial Adjustment, School Outcomes, & Romantic Relationships of Adolescents with Same-Sex Parents*, 75 Child Dev. 1886 (2004). |
| DIX787 | | | *Lynn D. Wardle, *The Potential Impact of Homosexual Parenting on Children*, 1997 U. Ill. L. Rev. 833 (1997). |
| DIX788 | | | *Laura Hamilton, *et al.*, *Adoptive Parents, Adaptive Parents: Evaluating the Importance of Biological Ties for Parental Investment*, 72 Am. Soc. Rev. 95 (2007). |
| DIX789 | | | *Vital & Health Stat., Ctr. For Disease Control & Prevention, Adoption Experiences of Women & Men & Demand for Children to Adopt by Women 18-44 Years of Age in the United States, 2002 (2008). |
| DIX790 | | | INTENTIONALLY LEFT BLANK |
| DIX791 | | | INTENTIONALLY LEFT BLANK |
| DIX792 | | | *Susan Golombok, Parenting: What Really Counts (2000). |
| DIX793 | | | *Parenting & child development in non-traditional families (Michael E. Lamb, ed., 1999). |
| DIX794 | | | INTENTIONALLY LEFT BLANK |
| DIX795 | | | INTENTIONALLY LEFT BLANK |

| | | | |
|---|---|---|---|
| DIX796 | | | *Henny M. W. Bos, *et al.*, *Planned lesbian families: their desire & motivation to have children*, 18 Hum. Reproduction 2216 (2003). |
| DIX797 | | | *Carole Jenny, *et al.*, *Are Children at Risk for Sexual Abuse by Homosexuals?*, 94 Pediatrics 41 (1994). |
| DIX798 | | | *Alan Russell, et al., Parent-Child Relationships*, *in* Blackwell handbook of childhood social development 206-22 (P. Smith & C. Hart, eds., 2002). |
| DIX799 | | | INTENTIONALLY LEFT BLANK |
| DIX800 | | | *P. Baetens & A. Brewaeys, *Lesbian couples requesting donor insemination: an update of the knowledge with regard to lesbian mother families*, 7 Hum. Reproduction 512 (2001). |
| DIX801 | | | *Henny Bos, Parenting in Planned Lesbian Families (2004). |
| DIX802 | | | *Henny Bos, *Child adjustment & parenting in planned lesbian-parent families*, 77 Am. J. Orthopsychiatry 38 (2007). |
| DIX803 | | | *A. Brewaeys & E. V. van Hall, *Lesbian motherhood: the impact on child development & family functioning*, 18 J. Psychosomatic Obstetrics & Gynecology 37 (2009). |
| DIX804 | | | INTENTIONALLY LEFT BLANK |
| DIX805 | | | *Charlotte J. Patterson, *Sexual Orientation & Human Development: An Overview*, 31 Dev. Psychol. 3 (1995). |
| DIX806 | | | *Charlotte J. Patterson, *Lesbian Mothers & Their Children: Findings from the Bay Area Families Study*, *in* Lesbians & Gays in Couples & Families: A Handbook for Therapists 420-37 (J. Laird & R.J. Green, eds., 1996). |
| DIX807 | | | *Charlotte J. Patterson & Richard E. Redding, *Lesbian & Gay Families with Children: Implications of Social Science Research for Policy*, 52 J. Soc. Issues 29 (1996). |
| DIX808 | | | *Charlotte J. Patterson, *Children of Lesbian & Gay Parents*, *in* Advances in Clinical Child Psychology 235-82(Thomas H. Ollendick & Ronald J. Prinz, eds. 1997). |
| DIX809 | | | *Charlotte J. Patterson, *Children of Lesbian & Gay Parents*, 15 Current Directions in Psychol. Sci. 241 (2006). |

| | | | |
|---|---|---|---|
| DIX810 | | | *Patterson, et al., *Families headed by lesbian & gay parents* , *in* Nontraditional Families: Parenting & Child Development (Michael E. Lamb, ed., 2d ed. 1998). |
| DIX811 | | | *Charlotte J. Patterson, *Children of Lesbian & Gay Parents: Research, Law & Policy* , *in* Children & the Law: Social Science & Policy 176-99 (Bette L. Bottoms, *et al.* , eds., 2002). |
| DIX812 | | | *Fiona Tasker, *Lesbian Mothers, Gay Fathers, & Their Children: A Review* , 26 Dev. & Behav. Pediatrics 224 (2005). |
| DIX813 | | | *Fiona Tasker & Susan Golombok, Growing up in a Lesbian Family (1997). |
| DIX814 | | | *K. Vanfraussen, *et al.* , *What does it mean for youngsters to grow up in a lesbian family created by means of donor insemination?* , 20 J. Reproductive & Infant Psychol. 237 (2002). |
| DIX815 | | | *Katrien Vanfraussen, *Family Functioning in Lesbian Families Created by Donor Insemination* , 73 Am. J. Orthopsychiatry 78 (2003). |
| DIX816 | | | *Jennifer L. Wainright & Charlotte J. Patterson, *Peer Relations Among Adolescents with Female Same-Sex Parents* , 44 Dev. Psychol. 117 (2008). |
| DIX817 | | | *Lawrence A. Kurdek, *What Do We Know About Gay & Lesbian Couples?* , 14 Current Directions in Psycho. Sci. 251 (2006). |
| DIX818 | | | *Lawrence A. Kurdek, *Differences between gay & lesbian cohabiting couples* , 20 J. Soc. & Personal Relationships 411 (2003). |
| DIX819 | | | *Lawrence A. Kurdek, *The nature & correlates of deterrents to leaving a relationship* , 28 Personal Relationships 521 (2006). |
| DIX820 | | | *Lawrence A. Kurdek, *The Allocation of Household Labor by Partners in Gay & Lesbian Couples* , 28 J. Fam. Issues 132 (2007). |
| DIX821 | | | *Lawrence A. Kurdek, *Avoidance motivation & relationship commitment in heterosexual, gay male, & lesbian partners* , 14 Personal Relationships 291 (2007). |
| DIX822 | | | INTENTIONALLY LEFT BLANK |
| DIX823 | | | *Michael E. Lamb, *Noncustodial fathers & their children* , *in* Handbook of father involvement: Multidisciplinary perspectives 169-184 (C.S. Tamis-LeMonda & N. Cabrera, eds., 2002). |

| | | | |
|---|---|---|---|
| DIX824 | | | *Michael E. Lamb, *Placing Children's Interests First: Developmentally Appropriate Parenting Plans* , 10 Va. J. Soc. Pol'y & L. 98 (2002). |
| DIX825 | | | *Michael E. Lamb & J.B. Kelly, *Improving the quality of parent-child contact in separating families with infants & young children: Empirical research foundations* , *in* The scientific basis of child custody decisions (R.M. Galatzer-Levy, *et al.* , eds., 2d ed. 2009). |
| DIX826 | | | *Jennifer L. Bellamy, *A National Study of Male Involvement Among Families in Contact with the Child Welfare System* , 14 Child Maltreatment 255 (2009). |
| DIX827 | | | *Jay Belsky, *Etiology of Child Maltreatment: A Development-Ecological Analysis* , 114 Psychol. Bulletin 413 (1993). |
| DIX828 | | | *Lawrence M. Berger, Christina Paxson, & Jane Waldfogel, *Mothers, Men, & Child Protective Services Involvement,* 14 Child Maltreatment 263 (2009). |
| DIX829 | | | *Jocelyn Brown, *et al.* , *A Longitudinal Analysis of Risk Factors for Child Maltreatment: Findings of a 17-Year Prospective Study of Officially Recorded & Self-Reported Child Abuse & Neglect* , 22 Child Abuse & Neglect 1065 (1998). |
| DIX830 | | | *Pat Cawson, *et al.* , NSPCC, Child Maltreatment in the United Kingdom: a Study of the Prevalence of Abuse & Neglect (2000). |
| DIX831 | | | *Ashok Chand, *et al.* , *Research Review: Child protection referrals & minority ethnic children & families* , 11 Child & Fam. Soc. Work 368 (2006). |
| DIX832 | | | *Child Welfare Info. Gateway, U.S. Dep't of Health & Hum. Srv., Risk & Protective Factors for Child Abuse & Neglect (2004). |
| DIX833 | | | *Claudia J. Coulton, *et al.* , *How neighborhoods influence child maltreatment: A Review of the literature & alternative pathways* , 31 Child Abuse & Neglect 1117 (2007). |
| DIX834 | | | *Claudia J. Coulton, *et al.* , *Neighborhoods & Child Maltreatment: A Multi-Level Study* , 23 Child Abuse & Neglect 1019 (1999). |
| DIX835 | | | *Claudia J. Coulton, *et al.* , *Community Level Factors & Child Maltreatment Rates* , 66 Child Dev. 1262 (1995). |

| | | | |
|---|---|---|---|
| DIX836 | | | *David Finkelhor, *et al.*, *The Victimization of Children & Youth: A Comprehensive, National Survey*, 10 Child Maltreatment 5 (2005). |
| DIX837 | | | *Bridget Freisthler, *et al.*, *Understanding the Ecology of Child Maltreatment: A Review of the Literature & Directions for Future Research*, 11 Child Maltreatment 263 (2006). |
| DIX838 | | | *James Garbarino & Ann Crouter, *Defining the Community Context for Parent-Child Relations: The Correlates of Child Maltreatment*, 49 Child Dev. 604 (1978). |
| DIX839 | | | *James Garbarino & Deborah Sherman, *High-Risk Neighborhoods & High-Risk Families: The Human Ecology of Child Maltreatment*, 51 Child Dev. 188 (1980). |
| DIX840 | | | *Neil B. Guterman, *et al.*, *Fathers & Maternal Risk for Physical Child Abuse*, 14 Child Maltreatment 277 (2009). |
| DIX841 | | | *Jon M. Hussey, *et al.*, *Child Maltreatment in the United States: Prevalence, Risk Factors, & Adolescent Health Consequences,* 118 Pediatrics 933 (2006). |
| DIX842 | | | *Jill E. Korbin, *et al.*, *Impoverishment & child maltreatment in African American & European American neighborhoods*, 10 Dev. & Psychopathology 215 (1998). |
| DIX843 | | | *Beth E. Molnar, *et al.*, *A Multilevel Study of Neighborhoods & Parent-to-Child Physical Aggression: Results From the Project on Human Development in Chicago Neighborhoods*, 8 Child Maltreatment 84 (2003). |
| DIX844 | | | *Emily J. Salisbury, *et al.*, *Fathering by Partner-Abusive Men: Attitudes on Chidlren's Exposure to Interparental Conflict & Risk*, 14 Child Maltreatment 232 (2009). |
| DIX845 | | | *Christine D. Scher, *et al.*, *Prevalence & demographic correlates of childhood maltreatment in an adult community sample*, 28 Child Abuse & Neglect 28 (2004). |
| DIX846 | | | *Andrea J. Sedlak & Diane D. Broadhurst, Nat'l Ctr. On Child Abuse & Neglect, U.S. Dep't of Health & Hum. Serv., The Third National Incidence Study of Child Abuse & Neglect (1996). |

| | | | |
|---|---|---|---|
| DIX847 | | | *Andrea J. Sedlak, Admin. Of Children, Youth, & Families, U.S. Dep't of Health & Human Serv., A History of the National Incidence Study of Child Abuse & Neglect (2001). |
| DIX848 | | | *Peter Sidebotham, *et al.*, *Child maltreatment in the "Children of the Nineties": A longitudinal study of parental risk factors*, 25 Child Abuse & Neglect 1177 (2001). |
| DIX849 | | | *Peter Sidebotham, *et al.*, *Child maltreatment in the "Children of the Nineties": deprivation, class, & social networks in a UK sample*, 26 Child Abuse & Neglect 1243 (2002). |
| DIX850 | | | *Nancy D. Vogeltanz, *et al.*, *Prevalence & Risk Factors for Childhood Sexual Abuse in Women: National Survey Findings*, 23 Child Abuse & Neglect 579 (1999). |
| DIX851 | | | *Samuel S. Wu, *Risk factors for infant maltreatment: a population-based study*, 28 Child Abuse & Neglect 1253 (2004). |
| DIX852 | | | Email from Ted Egan, Chief Economist, Controller's Office, City & County of S.F., to Michelle Allersma: FW: Prop 8 Financial Impact (Jan. 6, 2009 4:54 PM). |
| DIX853 | | | UCLA Ctr. For Health Pol'y Res., Cal. Health Interview Survey |
| DIX854 | | | Mayor's Office of Econ. & Workforce Develop., Sustaining Our Prosperity: The San Francisco Economic Strategy (2007). |
| DIX855 | | | *Cong. Budget Office, The Potential Budgetary Impact of Recognizing Same-Sex Marriages (2004). |
| DIX856 | | | *Lisa M. Diamond, *Female Bisexuality from Adolescence to Adulthood: Results from a 10-Year Longitudinal Study*, Developmental Psychology, Vol. 44, No. 1, 5-14 (2008). |
| DIX857 | | | *Paula C. Rodriguez Rust, *Monogamy and polyamory: Relationship issues for bisexuals,* in *Psychological perspectives on lesbian, gay, and bisexual experiences* 475-96 (Linda D. Garnets & Douglas C. Kimmel, eds. 2003). |
| DIX858 | | | *Lawrence A. Kurdek, *Are Gay & Lesbian Cohabiting Couples Really Different From Heterosexual Married Couples?*, 66 J. Marriage & Fam. 880 (2004). |
| DIX859 | | | INTENTIONALLY LEFT BLANK |

| | | | |
|---|---|---|---|
| DIX860 | | | *Bos, H. M. W., van Balen, F., & van den Boom, D. C. (2004). *Experience of parenthood, couple relationship, social support, and child-rearing goals in planned lesbian mother families*. Journal of Child Psychology and Psychiatry, 45, 755-764. |
| DIX861 | | | *Bigner and Jacobsen, *The value of children to gay and heterosexual fathers*." In F.W. Bozett (Ed.), Homosexuality and the family, 163-172, New York: Harrington Park Press (1989a) |
| DIX862 | | | George Rekers & Mark Kilgus, *Studies of homosexual parenting: A critical review*, Regent University Law Review, 2001-2002, Volume 14, Number 2, pages 343-382 |
| DIX863 | | | *Stephen Erich, Patrick Leung, and Peter Kindle, *A Comparative Analysis of Adoptive Family Functioning with Gay, Lesbian, and Heterosexual Parents and their Children*, 1 J. GLBT Family Stud. 43 (2005). |
| DIX864 | | | INTENTIONALLY LEFT BLANK |
| DIX865 | | | *Goldberg, A. *(How) does it make a difference? Perspectives of adults with lesbian, gay, and bisexual parents*. American Journal of Orthopsychiatry, 77(4), 550-562 (2007). |
| DIX866 | | | INTENTIONALLY LEFT BLANK |
| DIX867 | | | INTENTIONALLY LEFT BLANK |
| DIX868 | | | INTENTIONALLY LEFT BLANK |
| DIX869 | | | *Marcia J. Carlson & Mary E. Corcoran, *Family structure and children's behavioral and cognitive outcomes*, Journal of Marriage and Family, 2001, Volume 63, pages 779-792. |
| DIX870 | | | *Marilyn Coleman, Lawrence Ganong, and Mark Fine, Reinvestigating Remarriage: Another Decade of Progress, 62 J. of Marriage and the Family 1288 (2000). |
| DIX871 | | | *Steven P. Cuffe, et al., *Family and Psychosocial Risk Factors in a Longitudinal Epidemiological Study of Adolescents*, J. Am. Acad. Child Adloesc. Psychiatry 121 (2005). |
| DIX872 | | | *Christopher A. Kierkus and Douglas Baer, *A Social Control Explanation of the Relationship Between Family Structure and Delinquent Behaviour*, 44 Canadian J. of Criminology 425 (2002). |
| DIX873 | | | *John Mordechai Gottman, *et al.*, *Observing Gay, Lesbian, & Heterosexual Couples' Relationships*, 45 J. Homosexuality 65 (2003). |

| | | | |
|---|---|---|---|
| DIX874 | | | *H. Elaine Rodney and Robert Mupier, *Behavior Differences Between African American Male Adolescents With Biological Fathers and Those Without Biological Fathers in the Home* , 30 J. Black Stud. 45 (1999). |
| DIX875 | | | *Robert Apel and Catherine Kaukinen, On the Relationship Between Family Structure and Antisocial Behavior: Parental Cohabitation and Blended Households, 46 Criminology 35 (2008). |
| DIX876 | | | *Timothy J. Biblarz & Greg Gottainer, *Family structure and children's success* , Journal of Marriage and the Family, 2000, Volume 62, pages 533-548. |
| DIX877 | | | *Deborah Roempke Graefe and Daniel T. Lichter, *Life Course Transitions of American Children: Parental Cohabitation, Marriage, and Single Motherhood* , 36 Demography 205 (1999). |
| DIX878 | | | *Philip A. Belcastro, Theresa Gramlich, Thomas Nicholson, Jamie Price, Richard Wilson, *A Review of Data Based Studies Addressing the Affects of Homosexual Parenting on Children's Sexual and Social Functioning* , Journal of Divorce and Remarriage (1994). |
| DIX879 | | | *Nicholas O. Rule, Nalini Ambady, Reginald B. Adams, Jr., C. Neil Macrae, *Accuracy and Awareness in the Perception and Categorization of Male Sexual Orientation* , Journal of Personality and Social Psychology, Vol. 95, No. 5 (2008). |
| DIX880 | | | *Todd A. Salzman, Michael G. Lawler, *Catholic Sexual Ethics: Complementary and the Truly Human* , Theological Studies 67 (2006). |
| DIX881 | | | INTENTIONALLY LEFT BLANK |
| DIX882 | | | *Bridget Fitzgerald, *Children of Lesbian and Gay Parents: A Review of the Literature* , Marriage and Family Review, Routledge (1999). |
| DIX883 | | | *Diana Baumrind, *Commentary on Sexual Orientation: Research and Social Policy Implications* , Developmental Psychology, Vol. 31, No. 1, 130-136 (1995). |
| DIX884 | | | *Tim B. Heaton, *Factors Contributing to Increasing Marital Stability in the United States* , 23 J. Fam. Issues 392 (2002). |
| DIX885 | | | *Christopher Carpenter, Gary J. Gates, *Gay and Lesbian Partnership: Evidence from California* , Demography, Volume 45, No. 3 (2008). |

| | | | |
|---|---|---|---|
| DIX886 | | | *Frederick W. Bozett, Gay Fathers, Journal of Homosexuality, 18:1, 137-162 (1989). |
| DIX887 | | | *David Cramer, *Gay Parents and Their Children: A Review of Research and Practical Implications*, Journal of Counseling and Development, Vol. 64 (1986). |
| DIX888 | | | *Robert P. George, *Law, Democracy, and Moral Disagreement*, Harvard Law Review, Vol. 110:1388 (1997). |
| DIX889 | | | *Todd A. Salzman, Michael G. Lawler, *New Natural Law Theory and Foundational Sexual Ethical Principles: A Critique and a Proposal*, HeyJ XLVII (2006). |
| DIX890 | | | *J. Michael Bailey, *Effects of Gender & Sexual Orientation on Evolutionary Relevant Aspects of Human Mating Psychology*, 66 J. Personality & Soc. Psychol. 1081 (1994). |
| DIX891 | | | *Jerry J. Bigner, Frederick W. Bozett, *Parenting by Gay Fathers*, Marriage & Family Review, 14:3, 155-175 (1989). |
| DIX892 | | | *Robert P. George, *Public Reason and Political Conflict: Abortion and Homosexuality*, 106 Yale L.J. 2475 (1997). |
| DIX893 | | | *Am. Psychol. Assoc., Policy Statement: Sexual Orientation, Parents, & Children (2004). |
| DIX894 | | | *Kimberly F. Balsam, *et al.*, *Three-Year Follow-Up of Same-Sex Couples Who Had Civil Unions in Vermont, Same-Sex Couples Not in Civil Unions, & Heterosexual Married Couples*, 44 Dev. Psychol. 102 (2008). |
| DIX895 | | | *Dennis P. Hogan, *et al.*, *Sexual & Fertility Behaviors of American Females Aged 15-19 Years: 1985, 1990, & 1995,* 90 Am. J. Pub. Health 1421 (2000). |
| DIX896 | | | *Steven L. Nock, *A Comparison of Marriages & Cohabiting Relationships*, 16 J. Fam. Issues 53 (1995). |
| DIX897 | | | *Caryl E. Rusbult, *A Longitudinal Test of the Investment Model: The Development (& Deterioration) of Satisfaction & Commitment in Heterosexual Involvements*, 45 J. Personality & Soc. Psychol. 101 (1983). |

| | | | |
|---|---|---|---|
| DIX898 | | | *Lawrence A. Kurdek, *Change in Relationship Quality for Partners From Lesbian, Gay Male, & Heterosexual Couples* , 22 J. Fam. Psychol. 701 (2008). |
| DIX899 | | | *Kerri L. Johnson, Simone Gill, Victoria Reichman, Louis G. Tassinary, *Swagger, Sway, and Sexuality: Judging Sexual Orientation from Body Motion and Morphology* , Journal of Personality and Social Psychology, Vol. 93, No. 3, 321-334 (2007). |
| DIX900 | | | *Susan Golombok, Fiona Tasker, *The Role of Co-Mothers in Planned Lesbian-Led Families* , Journal of Lesbian Studies 2:4, 49-68 (1998). |
| DIX901 | | | *Robert P. George, *The Concept of Public Morality* , 45 Am. J. Juris. 17 (2000). |
| DIX902 | | | *Danielle Julien, *Conflict, Social Support, & Relationship Quality: An Observational Study of Heterosexual, Gay Male, & Lesbian Couples' Communication* , 17 J. Fam. Psychol. 419 (2003). |
| DIX903 | | | *Todd A. Salzman, Michael G. Lawler, *Truly Human Sexual Acts: A Response to Patrick Lee and Robert George,* Developmental Psychology, Theological Studies 69 (2008). |
| DIX904 | | | *Roger L. Worthington, Amy L. Reynolds, *Within-Group Differences in Sexual Orientation and Identity* , Journal of Counseling Psychology, Vol. 56, No. 1, 44-55 (2009). |
| DIX905 | | | INTENTIONALLY LEFT BLANK |
| DIX906 | | | Samuel Johnson, A Dictionary of the English Language (1755). |
| DIX907 | | | Noah Webster, An American Dictionary of the English Language (1828). |
| DIX908 | | | Noah Webster, Etymological Dictionary 130 (1869). |
| DIX909 | | | Joseph E. Worcester, A Primary Dictionary of the English Language 176-77 (1861). |
| DIX910 | | | New Oxford American Dictionary 1047-48 (2001). |
| DIX911 | | | Black's Law Dictionary 756-57 (1st ed. 1891). |
| DIX912 | | | Black's Law Dictionary 762-63 (2d ed. 1910). |
| DIX913 | | | Black's Law Dictionary 1163-65 (3d ed. 1933). |
| DIX914 | | | Black's Law Dictionary 1123-25 (4th ed. 1957). |
| DIX915 | | | Black's Law Dictionary 876-77 (5th ed. 1979). |
| DIX916 | | | Black's Law Dictionary 972-73 (6th ed. 1990). |
| DIX917 | | | Black's Law Dictionary 986-88 (7th ed. 1999). |
| DIX918 | | | Black's Law Dictionary 992-95 (8th ed. 2004). |

| | | | |
|---|---|---|---|
| DIX919 | | | John Bouvier, A Law Dictionary Adapted to the Constitution & Laws of the United States 105-07 (1868). |
| DIX920 | | | *Blackstone's Commentaries *433-*445. |
| DIX921 | | | C.W. Eliot, *Life in the Great Cities: Yedo* , Putnam's Monthly Magazine of American Literature, Apr. 1868. |
| DIX922 | | | Henry James, *The Woman Thou Gavest Me* , The Atlantic Monthly, Jan. 1870. |
| DIX923 | | | *A Sharp Thrust at Polygamy* , N.Y. Times, Mar. 2, 1867. |
| DIX924 | | | Peter Wallenstein, Tell the Court I Love My Wife 253-54 (2002). |
| DIX925 | | | *Charles Frank Robinson, Dangerous Liaisons 21-40 (2006). |
| DIX926 | | | *Lynn D. Wardle & Lincoln C. Oliphant, *In Praise of* Loving: *Reflections on the "Loving Analogy" for Same-Sex Marriage* , 51 How. L.J. 117 (2007). |
| DIX927 | | | *Peter Wallenstein, *Law & the Boundaries of Place & Race in Interracial Marriage: Interstate Comity, Racial Identity, & Miscegenation Laws in North Carolina, South Carolina, & Virginia, 1860s-1960s* , 32 Akron L. Rev. 557 (1999). |
| DIX928 | | | *William Eskridge, Gaylaw: Challenging the Apartheid of the Closet (2002). |
| DIX929 | | | *Jessica Bennett, *Only You. And You. And You.* , Newsweek, July 29, 2009. |
| DIX930 | | | *Martha Nussbaum, *A Right to Marry? Same-sex Marriage & Constitutional Law* , Dissent, Summer 2009. |
| DIX931 | | | *Caitlin Flanagan, *Is There Hope for the American Marriage?* , Time, July 2, 2009. |
| DIX932 | | | *Matthew D. Bramlett & William D. Mosher, Ctr. For Disease Control & Prevent., First Marriage Dissolution, Divorce, & Remarriage: United States (2001). |
| DIX933 | | | *Henry J. Kaiser Fam. Found., Inside-Out: A Report on the Experiences of Lesbians, Gay, & Bisexuals in America & the Public's Views on Issues & Policies Related to Sexual Orientation (2000). |
| DIX934 | | | *Lisa M. Diamond & Ritch C. Savin-Williams, *Gender & Sexual Identity* , *in* Handbook of Applied Development Science 101-121(Richard M. Lerner, *et al.* , eds., 2002). |
| DIX935 | | | Janis S. Bohan, Psychology & Sexual Orientation: Coming to Terms 13-31 (1996). |

| | | | |
|---|---|---|---|
| DIX936 | | | *Henny M. W. Bos, *Children in Planned Lesbian Families: A Cross-Cultural Comparison Between the United States & the Netherlands*, 78 Am. J. Orthopsychiatry 211 (2008). |
| DIX937 | | | *Alfred Charles Kinsey, Sexual Behavior in the Human Male (1948). |
| DIX938 | | | Jane Adolphe, Bill C-38: Redefining Parenthood & Ignoring Children (Mar. 7, 2005). |
| DIX939 | | | Armen A. Alchian, *Uncertainty, Evolution, & Economic Theory*, 58 J. Pol. Econ. 211 (1950). |
| DIX940 | | | Douglas W. Allen, *No-fault divorce in Canada: Its cause & effect*, 37 J. Econ. Behav. 129 (1998). |
| DIX941 | | | Douglas W. Allen, *The Effect on Divorce of Legislated Net-Wealth Transfers*, 23 J. L., Econ., & Org. 580 (2007). |
| DIX942 | | | *Douglas W. Allen, *An Economic Assessment of Same-Sex Marriage Laws*, 29 Harv. J. L. & Pub. Pol'y 949 (2006). |
| DIX943 | | | Douglas W. Allen & Margaret Brinig, Do Joint Parenting Laws Make Any Difference? (Aug. 2009). |
| DIX944 | | | Douglas W. Allen, Marriage as an Institution: A New Institutional Economic Approach (Aug. 2005). |
| DIX945 | | | *Douglas W. Allen, *et al.*, *No-Fault Divorce & The Compression of Marriage Ages*, 44 Econ. Inquiry 547 (2006). |
| DIX946 | | | Douglas W. Allen & Margaret F. Brinig, Bargaining in the Shadow of Joint Parenting (June 2005). |
| DIX947 | | | INTENTIONALLY LEFT BLANK |
| DIX948 | | | Daniel Avila, *Same-Sex Adoption in Massachusetts, the Catholic Church, & the Good of the Children: The Story Behind the Controversy and the Case for Conscientious Refusals*, 27 Child. Legal Rts. J.  (2007). |
| DIX949 | | | *M.V. Lee Badgett, When Gay People Get Married: What Happens When Societies Legalize Same-Sex Marriage (2009). |
| DIX950 | | | *M.V. Lee Badgett, Money, Myths, & Change: The Economic Lives of Lesbians & Gay Men (2001). |
| DIX951 | | | M.V. Lee Badgett, *The Summer of Love & Commitment*, Huffington Post, Sept. 3, 2008. |
| DIX952 | | | Robin Baker, Sperm Wars: The Science of Sex (1996). |
| DIX953 | | | INTENTIONALLY LEFT BLANK |

| | | | |
|---|---|---|---|
| DIX954 | | | *C. Helmeke, *et al.*, *Paternal Deprivation During Infancy Results in Dendrite- & Time-Specific Changes of Dendritic Development & Spine Formation in the Orbitofrontal Cortex of the Biparental Rodent* Octodon Degus*, 163 Neurosci. 790 (2009). |
| DIX955 | | | *Stephen Erich, *et al.*, *An empirical analysis of factors affecting adolescent attachment in adoptive families with homosexual & straight parents*, 31 Child. & Youth Srvs. Rev. 398 (2009). |
| DIX956 | | | *David Blankenhorn, The Future of Marriage (2007). |
| DIX957 | | | Margaret F. Brinig & Steven M. Crafton, *Marriage & Opportunism*, 23 J. Legal Stud. 869 (1994). |
| DIX958 | | | INTENTIONALLY LEFT BLANK |
| DIX959 | | | Phillip Blumstein & Pepper Schwartz, American Couples: Money, Work, Sex (1983). |
| DIX960 | | | Margaret F. Brinig & Douglas W. Allen, *These Boots Are Made for Walking: Why Most Divorce Filers Are Women*, 2 Am. L. & Econ. Rev. 126 (2000). |
| DIX961 | | | Margaret F. Brinig, *The Effects of Divorce on Wives* 36, *in* It Takes Two: The Family in Law & Finance (Douglas W. Allen & John Richards, ed. 1999). |
| DIX962 | | | INTENTIONALLY LEFT BLANK |
| DIX963 | | | R. H. Coase, *The Problems of Social Cost*, 3 J. L. & Econ. 1 (1960). |
| DIX964 | | | Lloyd R. Cohen, *Rhetoric, the Unnatural Family, & Women's Work*, 81 Va. L. Rev. 2275 (1995). |
| DIX965 | | | Lloyd Cohen, *Marriage, Divorce, & Quasi Rents: Or, "I Gave Him the Best Years of My Life,"* 16 J. Legal Stud. 267 (1987). |
| DIX966 | | | Thrainn Eggertsson, Economic Behavior & Institutions (1990). |
| DIX967 | | | Leora Friedberg, *Did Unilateral Divorce Raise Divorce Rates?: Evidence from Panel Data*, 88 Am. Econ. Rev. 608 (1998). |
| DIX968 | | | INTENTIONALLY LEFT BLANK |
| DIX969 | | | *Maggie Gallagher, *(How) Will Gay Marriage Weaken Marriage as a Social Institution: A Reply to Andrew Koppelman*, 2 St. Thomas L.J. 33 (2004). |
| DIX970 | | | Rick Geddes & Dean Lueck, *The Gains from Self-Ownership & the Expansion of Women's Rights*, 92 Am. Econ. Rev. 1079 (2002). |

| | | | |
|---|---|---|---|
| DIX971 | | | Jonathan Gruber, *Is Making Divorce Easier Bad for Children? The Long-Run Implications of Unilateral Divorce* , 22 J. Lab. Econ. 799 (2004). |
| DIX972 | | | INTENTIONALLY LEFT BLANK |
| DIX973 | | | *F.A. Hayek, Law, Legislation, & Liberty 8-34 (1973). |
| DIX974 | | | INTENTIONALLY LEFT BLANK |
| DIX975 | | | William R. Johnson & Jonathan Skinner, *Labor Supply & Marital Separation* , 76 Am. Econ. Rev. 455 (1986). |
| DIX976 | | | Andrew Koppelman, *The Decline & Fall of the Case Against Same-Sex Marriage* , 2 St. Thomas L.J. 5 (2004). |
| DIX977 | | | *Alice S. Rossi, *Gender & Parenthood* , 49 Am. Soc. Rev. 1 (1984). |
| DIX978 | | | *Edward O. Laumann, *et al.* , The Social Organization of Sexuality: Sexual Practices in the United States 282-321 (1994). |
| DIX979 | | | INTENTIONALLY LEFT BLANK |
| DIX980 | | | Robert T. Michael, *Consequences of the Rise in Female Labor Force Participation Rates: Questions & Probes* , 3 J. Lab. Econ. S117 (1985). |
| DIX981 | | | Donald S. Moir, *A New Class of Disadvantaged Children: Reflections on "Easy" Divorce* 63, *in* It Takes Two: The Family in Law & Finance (Douglas W. Allen & John Richards, eds., 1999). |
| DIX982 | | | INTENTIONALLY LEFT BLANK |
| DIX983 | | | *Wade F. Horn & Tom Sylvester, Father Facts 153-55 (4th ed. 2002). |
| DIX984 | | | *Douglass C. North, Institutions, Institutional Change, & Economic Performance 3-11 (1990). |
| DIX985 | | | Allen M. Parkman, No-Fault Divorce: What Went Wrong? 71-109 (1992). |
| DIX986 | | | *Allen M. Parkman, *Why Are Married Women Working So Hard?* 18 Int'l Rev. L. & Econ. 41 (1998). |
| DIX987 | | | H. Elizabeth Peters, *Marriage & Divorce: Informational Constraints & Private Contracting* , 76 Am. Econ. Rev. 437 (1986). |
| DIX988 | | | *Jonathan Rauch, *Objections to These Unions: What Friedrich Hayek can teach us about gay marriage* , ReasonOnline, June 2004. |
| DIX989 | | | Joe Rollins, *Same-Sex Unions and the Spectacles of Recognition* , 39 L. & Soc'y Rev. 45 (2005). |

| | | | |
|---|---|---|---|
| DIX990 | | | Annamay T. Sheppard, *Women, Families & Equality: Was Divorce Reform a Mistake?* , 12 Women's Rts. L. Rep. 143 (1990). |
| DIX991 | | | *Margaret Somerville, *Children's human rights & unlinking child-parent biological bonds with adoption, same-sex marriage & new reproductive technologies* , 13 J. Fam. Stud. 179 (2007). |
| DIX992 | | | Betsey Stevenson & Justin Wolfers, *Bargaining in the Shadow of the Law: Divorce Laws & Family Distress* , 121 Q.J. Econ. 267 (2006). |
| DIX993 | | | Betsey Stevenson, *The Impact of Divorce Laws on Marriage-Specific Capital* , J. Lab. Econ. 75 (2007). |
| DIX994 | | | *David Popenoe, Life Without Father: Compelling new evidence that fatherhood & marriage are indispensable for the good of children & society 19-73, 139-88 (1996). |
| DIX995 | | | *Michael E. Lamb & Jamie E. Lamb, *The Nature & Importance of the Father-Infant Relationship* , 25 Fam. Coordinator 379 (1976). |
| DIX996 | | | *Susan Golombok & Clare Murray, *Social versus Biological Parenting: Family Functioning & the Socioemotional Development of Children Conceived by Egg or Sperm Donation* , 40 J. Child Psychol. & Psychiatry 519 (1999). |
| DIX997 | | | *Susan Golombok, *et al.* , *Families Created by the New Reproductive Technologies: Quality of Parenting & Social & Emotion Development of the Children* , 66 Child Dev. 285 (1995). |
| DIX998 | | | Barbara D. Whitehead, The Divorce Culture (1997). |
| DIX999 | | | Justin Wolfers, *Did Unilateral Divorce Laws Raise Divorce Rates? A Reconciliation & New Results* , 96 Am. Econ. Rev. 1802 (2006). |
| DIX1000 | | | Harvey L. Zuckerman & William F. Fox, *The Ferment in Divorce Legislation* , 12 J. Fam. L. 515 (1972). |
| DIX1001 | | | Robert E. Rodes, Jr., *On Marriage & Metaphysics* , 7 Nat'l Cath. Bioethics Q. 693 (2007). |
| DIX1002 | | | Machteld Vonk, *One, Two or Three Parents? Co-Mothers & a Known Donor with "Family Life" Under Dutch Law* , 18 Int'l J.L., Pol'y, & Fam. 103 (2004). |
| DIX1003 | | | *Gary S. Becker, *A Theory of Marriage: Part I* , 81 J. of Pol. Econ. 813 (1973). |
| DIX1004 | | | U.S. Census Bur., Married-Couple & Unmarried-Partner Households: 2000 (2003). |

| DIX1005 | | | *James Q. Wilson, The Marriage Problem (2002). |
|---|---|---|---|
| DIX1006 | | | Stephanie Coontz, Marriage, a History (2005). |
| DIX1007 | | | *Declaration of Dr. Robert Galatzer-Levy in Support of City & County of San Francisco's Constitutional Challenge to Marriage Statutes, *In re Marriage Cases*, No. 429-539 (Cal. Sup. Ct. Sept. 2, 2004). |
| DIX1008 | | | INTENTIONALLY LEFT BLANK |
| DIX1009 | | | *Gary J. Gates, *et al.*, The Williams Inst., Marriage, Registration, & Dissolution by Same-Sex Couples in the U.S. (2008). |
| DIX1010 | | | *Linda D. Garnets & Letitia Anne Peplau, *A New Look at Women's Sexuality & Sexual Orientation*, CSW Update, Dec. 2006. |
| DIX1011 | | | *Susan Golombok, *et al.*, *Families with Children Conceived by Donor Insemination: A Follow-up at Age Twelve,* 73 Child Dev. 952 (2002). |
| DIX1012 | | | *Susan Golombok, *et al.*, *Parenting Infants Conceived by Gamete Donation*, 18 J. Fam. Psychol. 443 (2004). |
| DIX1013 | | | *Declaration of Robert Galatzer-Levy in Opposition to Plaintiff's Motion for Summary Judgment, *In re Marriage Cases*, No. 4365 (Cal. Sup. Ct. Dec. 29, 2004). |
| DIX1014 | | | *Sigmund Freud, *Letter to an American Mother*, 107 Am. J. Psychiatry 786 (1951). |
| DIX1015 | | | INTENTIONALLY LEFT BLANK |
| DIX1016 | | | INTENTIONALLY LEFT BLANK |
| DIX1017 | | | INTENTIONALLY LEFT BLANK |
| DIX1018 | | | INTENTIONALLY LEFT BLANK |
| DIX1019 | | | INTENTIONALLY LEFT BLANK |
| DIX1020 | | | *Jeffrey A. Redding, *Proposition 8 & the Future of American Same-Sex Marriage Activism*, 14 Nexus J. Op. 113 (2009). |
| DIX1021 | | | INTENTIONALLY LEFT BLANK |
| DIX1022 | | | *Susan Golombok, *et al.*, *Families created by gamete donation: follow-up at age 2*, 20 Hum. Reproduction 286 (2005). |
| DIX1023 | | | Equality Cal., Building a State of Equality. |
| DIX1024 | | | *Susan Golombok, *et al.*, *Non-genetic & non-gestational parenthood: consequences for parent-child relationships & the psychological well-being of mothers, fathers & children at age 3*, 21 Hum. Reproduction 1918 (2006). |

| | | | |
|---|---|---|---|
| DIX1025 | | | *Paula Ettelbrick, *Since When is Marriage a Path to Liberation?*, in Lesbians, Gay Men, & the Law 401-06 (William B. Rubenstein, eds., 1993). |
| DIX1026 | | | *Mark Vernon, *We don't need gay marriage*, guardian.co.uk (July 4, 2009). |
| DIX1027 | | | *Randy Shilts, The Mayor of Castro Street 226-47 (1982). |
| DIX1028 | | | *Monte Neil Stewart, *Marriage Facts*, 31 Harv. J. L. & Pub. Pol'y 313 (2008). |
| DIX1029 | | | Robert K. Merton, *The Unanticipated Consequences of Purposive Social Action*, 1 Am. Soc. Rev. 894 (1936). |
| DIX1030 | | | *Ellen Willis, *in Can Marriage Be Saved?: A Forum*, The Nation, July 5, 2004, at 16. |
| DIX1031 | | | *I Do, I Don't: Queers on Marriage (Greg Wharton & Jan Philips, eds., 2004). |
| DIX1032 | | | *Same-Sex Marriage: Pro & Con, A Reader (Andrew Sullivan, ed., 1st ed. 1997). |
| DIX1033 | | | *Judith Stacey, *Gay & Lesbian Families: Queer Like Us*, in All Our Families: New Policies for a New Century 144-69 (1998). |
| DIX1034 | | | *Answer Brief of State of California & the Attorney General to opening Briefs on the Merits, *In re Marriage Cases*, 43 Cal. 4th 757 (2008). |
| DIX1035 | | | *David Masci, Pew Forum on Religion & Pub. Life, An Argument for Same-Sex Marriage: An Interview with Jonathan Rauch (Apr. 24, 2008). |
| DIX1036 | | | *Richard A. Posner, *Should There be Homosexual Marriage? And if so, Who Should Decide?*, 95 Mich. L. Rev. 1578 (1996). |
| DIX1037 | | | INTENTIONALLY LEFT BLANK |
| DIX1038 | | | *The Defense of Marriage Act: Hearing on H.R. 3396 Before the Subcomm. on the Const. of the H. Comm. on the Judiciary*, 104th Cong. (1996) (statement of Hadley Arkes, Ney Prof. of Jurisprudence & Am. Inst., Amherst College). |
| DIX1039 | | | INTENTIONALLY LEFT BLANK |
| DIX1040 | | | *CIA, The World Factbook: Field Listing: Total Fertility Rate (2009). |
| DIX1041 | | | *CIA, The World Factbook: References: Definitions & Notes (2009). |
| DIX1042 | | | Nat'l Marriage Project, The State of Our Unions 2008: The Social Health of Marriage in America, Updates of Social Indicators: Tables & Graphs (2009). |

| | | | |
|---|---|---|---|
| DIX1043 | | | *U.N. Dep't of Econ. & Soc. Affairs, Pop. Div., Possible Responses to Population Aging & Population Decline: The Case of Italy, 2 U.N. Doc. UN/POP/PRA/2000/7 (Sep. 26, 2000). |
| DIX1044 | | | *U.N. Dep't of Econ. & Social Affairs, Pop. Div., World Population Prospects: the 2002 Revision: Highlights, 15 U.N. Doc. ESA/P/WP.180 (Feb. 26, 2003). |
| DIX1045 | | | *U.N. Dep't of Econ. & Soc. Affairs, Pop. Div., The Inversion of the Age Pyramid & the Future Population Decline in France: Implications & Policy Responses, 3 U.N. Doc. UN/POP/PRA/2000/3 (Aug. 25, 2000). |
| DIX1046 | | | *Joseph Chamie, Pop. Div., U.N., Low Fertility: Can Governments Make a Difference? (2004). |
| DIX1047 | | | *Lynn D. Wardle, *Multiply & Replenish: Considering Same-Sex Marriage in Light of State Interests in Marital Procreation*, 24 Harv. J.L. & Pub. Pol'y 771 (2000). |
| DIX1048 | | | *Maggie Gallagher, *Does Sex Make Babies? Marriage, Same-Sex Marriage & Legal Justifications for the Regulation of Intimacy in a Post-*Lawrence *World*, 23 Quinnipiac L. Rev. 447 (2004). |
| DIX1049 | | | *Victoria Clay Wright, *et al.*, *Assisted Reproductive Technology Surveillance--United States, 2004*, 56 Morbidity & Mortality Weekly 1 (2007). |
| DIX1050 | | | *Barrack Obama, Statement at the Apostolic Church of God (June 15, 2008). |
| DIX1051 | | | INTENTIONALLY LEFT BLANK |
| DIX1052 | | | *Searching for my sperm donor father, http://www.searchingformyspermdonorfather.org |
| DIX1053 | | | *Annette R. Appell, *The Endurance of Biological Connection: Heteronormativity, Same-Sex Parenting & the Lessons of Adoption*, 22 B.Y.U. J. Pub. L. 289 (2007). |
| DIX1054 | | | *H.D. Grotevant & R.G. McCoy, Openness in Adoption: Exploring Family Connections 82-105 (1998). |
| DIX1055 | | | *Annette Baran & Reuben Pannor, *Perspectives on Open Adoption*, 3 Future of Child. 119 (1993). |
| DIX1056 | | | *Kath Weston, Families we Choose: Lesbians, Gays, Kinship 158-79 (1991). |

| | | | |
|---|---|---|---|
| DIX1057 | | | *Michael Shernoff, *Gay Men Choosing to be Fathers*, *in* Human Services for Gay People: Clinical & Community Practice 40-55 (Michael Shernoff, ed., 1996). |
| DIX1058 | | | INTENTIONALLY LEFT BLANK |
| DIX1059 | | | *Iowa gay marriage drawing out-of-state couples*, Kan. City Star, Aug. 30, 2009. |
| DIX1060 | | | *Barack Obama, The Audacity of Hope 194-227 (2006). |
| DIX1061 | | | *Hum. Rights Campaign, 2008 Presidential Questionnaire--Senator Barack Obama. |
| DIX1062 | | | *William J. Clinton, Pres. Of the U.S., Statement on Same-Gender Marriage, 32 Weekly Comp. Pres. Docs. 1829 (Sep. 20, 1996). |
| DIX1063 | | | *Tammy Bruce, *Respecting Marriage & Equal Rights*, MensNewsDaily.com, Feb. 25, 2004. |
| DIX1064 | | | *Elaine Herscher, *Most Gays Embrace Right to Marry, But Others Ask, Why?*, S.F. Chron., Feb. 22, 2000, at A13. |
| DIX1065 | | | Gay Shame: A Celebration of Resistance, Gay Shame Opposes Marriage in *Any* Form. |
| DIX1066 | | | *Lynn Vincent, *The gay point of view*, Worldmag.com, Nov. 4, 2008. |
| DIX1067 | | | *Equality Cal., AB 205 Fact Sheet (Aug. 18, 2003). |
| DIX1068 | | | *Press Release, Equality Cal., Governor Davis Makes History with Signature on Domestic Partner Rights & Responsibilities Act of 2003 (Sept. 19, 2003). |
| DIX1069 | | | *Attorney General's Responses to Plaintiff's Requests for Admission, Set One, *Perry,* et al., *v. Schwarzenegger*, et al., No. 09-2292 (N.D. Cal Sept. 23, 2009). |
| DIX1070 | | | *JACKIE GOLDBERG, ASSEM.MEMBER, AB 205 (GOLDBERG) FACT SHEET, A.B. 205, 2003-2004 Reg. Sess., at A.P. 242-45 (Cal. 2003). |
| DIX1071 | | | *JACKIE GOLDBERG, ASSEM.MEMBER, AB 205 (GOLDBERG) FACT SHEET, A.B. 205, 2003-2004 Reg. Sess., at S.P. 29-32 (Cal. 2003). |
| DIX1072 | | | *Nat'l Assem. Of France, Report Submitted on Behalf of the Mission of Inquiry on the Family & the Rights of Children (2006). |
| DIX1073 | | | *Cal. Sec'y of State., Proposition 8: Official Voter Information Guide (2008). |
| DIX1074 | | | *Cal. Sec'y of State., Proposition 22: Official Voter Information Guide (2000). |

| | | | |
|---|---|---|---|
| DIX1075 | | | INTENTIONALLY LEFT BLANK |
| DIX1076 | | | Cal. Sec'y of State, Statement of Vote: November 4, 2008, General Election. |
| DIX1077 | | | INTENTIONALLY LEFT BLANK |
| DIX1078 | | | David Boies, Op-ed, *Gay Marriage & the Constitution*, Wall Street J., July 20, 2009, at A13. |
| DIX1079 | | | Edmund Burke, Reflections on the Revolution in France 70-74 (1790). |
| DIX1080 | | | Cal. Sec'y of State, Votes for & Against November 4, 2008, State Ballot Measures (2008). |
| DIX1081 | | | INTENTIONALLY LEFT BLANK |
| DIX1082 | | | *Maura I. Strassberg, *The Challenge of Post-Modern Polygamy: Considering Polyamory*, 31 Cap. U.L. Rev. 439 (2003). |
| DIX1083 | | | INTENTIONALLY LEFT BLANK |
| DIX1084 | | | Fed. Bureau of Invest., Hate Crime Statistics (1998). |
| DIX1085 | | | Cal. Safe Schools Coal., Safe Place to Learn: Consequences of Harassment Based on Actual or Perceived Sexual Orientation & Gender Non-Conformity & Steps for Making Schools Safer (2004). |
| DIX1086 | | | *George Chauncey, Why Marriage? The History Shaping Today's Debate Over Gay Equality (2004). |
| DIX1087 | | | *Nancy F. Cott, Public Vows: A History of Marriage & the Nation (2002). |
| DIX1088 | | | *Gregory M. Herek & Linda D. Garnets, *Sexual Orientation & Mental Health*, 3 Annual Rev. of Clinical Psychol. 353 (2007). |
| DIX1089 | | | *Gregory M. Herek, *et al.*, *Internalized Stigma Among Sexual Minority Adults: Insights From a Social Psychological Perspective*, J. Counseling Psychol. 32 (2009). |
| DIX1090 | | | *Herek, *et al.*, *Demographic, psychological, & social characteristics of self-identified lesbian, gay, & bisexual adults in a U.S. probability sample*, (forthcoming 2009, Sexuality Res. & Soc. Pol'y). |
| DIX1091 | | | *Alfred C. Kinsey, *et al*., Sexual Behavior in the Human Female (1953). |
| DIX1092 | | | *Stuart Michaels, *The Prevalence of Homosexuality in the United States*, *in* Textbook of Homosexuality & Mental Health 43-63(Robert P. Cabaj & Terry S. Stein, eds., 1996). |

| | | | |
|---|---|---|---|
| DIX1093 | | | *Christopher Ramos, *et al.*, Williams Inst., The Effects of Marriage Equality in Massachusetts: A Survey of the Experiences & Impact of Marriage on Same-Sex Couples (2009). |
| DIX1094 | | | *Jay Barth, *et al.*, *Community Context, Personal Contact, & Support for an Anti-Gay Rights Referendum*, 62 Pol. Res. Q. 355 (2009). |
| DIX1095 | | | *Sean Cahill, *The Anti-Gay Marriage Movement*, *in* The Politics of Same-Sex Marriage 155-91 (Craig A. Rimmerman & Clyde Wilcox, eds., 2007). |
| DIX1096 | | | *Vasanti Jadva, *The experiences of adolescents & adults conceived by sperm donation: comparisons by age of disclosure & family type*, 24 Hum. Reproduction 1909 (2009). |
| DIX1097 | | | *Jennifer E. Lansford et al., *Does Family Structure Matter? A Comparison of Adoptive, Two-Parent Biological, Single-Mother, Stepfather, and Stepmother Households*, 63 J. of Marriage and Family 840 (2001). |
| DIX1098 | | | *Geert-Jan J.M. Stams, *et al.*, *Maternal Sensitivity, Infant Attachment, & Temperament in Early Childhood Predict Adjustment in Middle Childhood: The Case of Adopted Children & Their Biologically Unrelated Parents*, 38 Dev. Psychol. 806 (2002). |
| DIX1099 | | | *Femmie Juffer, *et al.*, *Behavior Problems & Mental Health Referrals of International Adoptees: A Meta-analysis*, 293 J. Am. Med. Assoc.2501 (2005). |
| DIX1100 | | | *Scott Sigmund Gartner & Gary M. Segura, *Appearances Can Be Deceptive: Self-Selection, Social Group Identification, & Political Mobilization*, 9 Rationality & Society 131 (1997). |
| DIX1101 | | | *Donald P. Haider-Markel & Kenneth J. Meier, *The Politics of Gay & Lesbian Rights: Expanding the Scope of the Conflict*, 58 J. Pol. 332 (1996). |
| DIX1102 | | | *Donald P. Haider-Markel, *et al.*, *Minority Group Interests & Political Representation: Gay Elected Officials in the Policy Process*, 62 J. Pol. 568 (2000). |
| DIX1103 | | | *Donald P. Haider-Markel & Mark R. Joslyn, *Attributions & the Regulation of Marriage: Considering the Parallels Between Race & Homosexuality*, 38 PS: Pol. Sci. & Pol. 233 (2005). |

| | | | |
|---|---|---|---|
| DIX1104 | | | *Donald P. Haider-Markel, *et al.*, *Lose, Win, or Draw?: A Reexamination of Direct Democracy & Minority Rights*, 60 Pol. Res. Q. 304 (2007). |
| DIX1105 | | | *Jeffrey R. Lax & Justin H. Phillips, *Gay Rights in the States: Public Opinion & Policy Responsiveness*, 103 Am. Pol. Sci. Rev. 367 (2009). |
| DIX1106 | | | *Arthur Lupia, *et al.*, *Why State Constitutions Differ in their Treatment of Same-Sex Marriage* (2009). |
| DIX1107 | DEFINT_PM_000768 | DEFINT_PM_000768 | *A Message to Supporters of Proposition 8 from Yes on 8 Campaign Manager Frank Schubert (Yes on 8 Campaign 2008). |
| DIX1108 | | | *Sexual Minority Assessment Res. Team, Williams Inst., Best Practices for Asking Questions about Sexual Orientation on Surveys (2009). |
| DIX1109 | | | *Gary J. Gates, Williams Inst., Same-Sex Spouses & Unmarried Partners in the American Community Survey, 2008 (2009). |
| DIX1110 | | | *Office of the Atty. Gen., Hate Crime in California 2007 (2008). |
| DIX1111 | | | *Office of the Atty. Gen., Hate Crime in California 2008 (2009). |
| DIX1112 | | | *Gary S. Becker, A Treatise on the Family (1991). |
| DIX1113 | | | Transcript of Deposition of George Chauncey, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (Nov. 9, 2009). |
| DIX1114 | | | Transcript of Deposition of Nancy F. Cott, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (Nov. 20, 2009). |
| DIX1115 | | | Transcript of Deposition of Edmund A. Egan, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (Oct. 23, 2009). |
| DIX1116 | | | Transcript of Deposition of Gregory M. Herek, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (Nov. 6, 2009). |
| DIX1117 | | | Transcript of Deposition of Michael Ernest Lamb, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (Nov. 13, 2009). |
| DIX1118 | | | Transcript of Deposition of Letitia Anne Peplau, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (Oct. 21, 2009). |
| DIX1119 | | | Transcript of Deposition of Gary M. Segura, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (Oct. 27, 2009). |

| | | | |
|---|---|---|---|
| DIX1120 | | | Transcript of Deposition of Gary M. Segura, Perry, et al. v. Schwarzenegger, et al., No. 09-2292 (Nov. 25, 2009). |
| DIX1121 | | | Transcript of Deposition of Letitia Anne Peplau, *Perry, et al. v. Schwarzenegger*, et al., No. 09-2292 (Dec. 10, 2009). |
| DIX1122 | | | Transcript of Deposition of M.V. Lee Badgett, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (Dec. 3, 2009). |
| DIX1123 | | | Transcript of Deposition of Daniel S. Hamermesh, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (Nov. 16, 2009). |
| DIX1124 | | | Transcript of Deposition of Ilan H. Meyer, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (Nov. 11, 2009). |
| DIX1125 | | | County Clerk, City & County of S.F., ADM 2008 Same Sex Marriage Residence - Confidential Tab |
| DIX1126 | | | County Clerk, City & County of S.F., ADM 2008 Same Sex Marriage Residence - Public Tab |
| DIX1127 | | | County Clerk, City & County of S.F., ADM 2008 Same Sex Marriage Residence - Summary |
| DIX1128 | | | Office of the County Clerk, City & County of S.F., Marriage License & Ceremony Appointments (Nov. 24, 2008). |
| DIX1129 | | | Rose M. Kreider & Tavia Simmons, U.S. Census Bur., Marital Status 2000 (2003). |
| DIX1130 | | | European Union Pub. Health Info. Sys., Trend in total fertility rate in selected countries: 1960-2006. |
| DIX1131 | | | *Declaration of David Blankenhorn, as Expert Witness for Defendant-Intervenors, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (Oct. 2, 2009). |
| DIX1132 | | | *Declaration of Loren Marks, as Expert Witness for Defendant-Intervenors, *Perry et al. v. Schwarzenegger, et al.*, No. 09-2292 (Oct. 2, 2009). |
| DIX1133 | | | *Rebuttal Report of Kenneth P. Miller, PhD, *Perry et al. v. Schwarzenegger et al.*, No. 09-2292 (Nov. 9, 2009). |
| DIX1134 | | | *Declaration of Paul Nathanson, PhD., as Expert Witness for Defendant-Intervenors, *Perry et al. v. Schwarzenegger, et al.*, No. 09-2292 (Oct. 2, 2009). |
| DIX1135 | | | *Rebuttal Report of Daniel N. Robinson, PhD., *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (Nov. 9, 2009). |

| | | | |
|---|---|---|---|
| DIX1136 | | | *Declaration of Katherine Young, PhD, as Expert Witness for Defendant-Intervenors, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (Oct. 2, 2009). |
| DIX1137 | | | *Senate Gets Bill to Ban Gay Marriages*, L.A. Times, June 15, 1977 at B28. |
| DIX1138 | | | *Gay Marriage Curb Signed*, Wash. Post, Aug. 19, 1977, at A3. |
| DIX1139 | | | *Donald P. Haider-Markel, *et al.*, *Supplemental Appendix: Lose, Win, or Draw? A Reexamination of Direct Democracy & Minority Rights*, 60 Pol. Res. Q. 304 (2007). |
| DIX1140 | | | Yusef Najafi, *Gay Leaders Land in D.C.*, MetroWeekly, Dec. 4, 2008. |
| DIX1141 | | | *Johnny Diaz, *Meey My _____*, Boston Globe, Aug. 29, 2004. |
| DIX1142 | | | *Press Release, Euro. Commission, Europe's Population is getting older. How will this affecet us & what should we do about it?  (Mar. 17, 2005). |
| DIX1143 | | | *Europe's Demographic Future: Facts & Figures* (Euro. Commission Staff ,Working Doc. 638, 2007). |
| DIX1144 | | | *Michael Specter, *The Devastation*, The New Yorker, Oct. 11, 2004, at 58. |
| DIX1145 | | | *Gregg Easterbrook, *Reproductivity*, The New Republic, Oct. 11, 1999, at 22. |
| DIX1146 | | | *Russell Shorto, *No Babies?*, N.Y. Times Mag., June 29, 2008, at 34. |
| DIX1147 | | | *Stefan Theil, *Beyond Babies*, Newsweek, Sept. 4, 2006. |
| DIX1148 | | | *James Graff, *We Need More Babies!*, Time, Nov. 29, 2004, at 40. |
| DIX1149 | | | *Robert J. Samuelson, *The End of Motherhood?*, Newsweek, May 29, 2006, at 39. |
| DIX1150 | | | Laurent Toulemon, *France: High & Stable Fertility*, 19 Demographic Res. 503 (2008). |
| DIX1151 | | | Tineke Fokkema, *et al.*, *The Netherlands: Childbearing within the context of a "Poldermodel" society*, 19 Demographic Res. 743 (2008). |
| DIX1152 | | | Irena Kotowska, *et al.*, *Poland: Fertility decline as a response to profound societal & labour market changes?*, 19 Demographic Res. 795 (2008). |
| DIX1153 | | | Margarita Delgado, *Spain: Short on children & short on family policies*, 19 Demographic Res. 1059 (2008). |

| | | | |
|---|---|---|---|
| DIX1154 | | | Livia Sz. Olah & Eva M. Bernhardt, *Sweden: Combining childbearing & gender equality*, 19 Demographic Res. 1105 (2008). |
| DIX1155 | | | Jurgen Dorbritz, *Germany: Family diversity with low actual & desired fertility*, 19 Demographic Res. 557 (2008). |
| DIX1156 | | | Wendy Sigle-Rushton, *England & Wales: Stable Fertility & Pronounced Social Status Differences*, 19 Demographic Res. 455 (2008). |
| DIX1157 | | | *J. Michael Bailey, *et al., Heritable Factors Influence Sexual Orientation in Women*, 50 Archives of Gen. Psychiatry 217 (1993). |
| DIX1158 | | | *James M. Olson, *et al.*, *The Heritability of Attitudes: A Study of Twins*, 80 J. Personality & Soc. Psychol. 845 (2001). |
| DIX1159 | | | *Nat'l Ctr for Lesbian Rights, *et al.*, The California Domestic Partnership Law (AB 205): What it Means for You & Your Family (2005). |
| DIX1160 | | | *Sondra E. Solomon, *et al.*, *Pioneers in Partnership: Lesbian & Gay Male Couples in Civil Unions Compared With Those Not in Civil Unions & Married Heterosexual Siblings*, 18 J. Fam. Psychol. 275 (2004). |
| DIX1161 | | | *Gary J. Gates, *et al.*, The Williams Inst., Adoption & Foster Care by Gay & Lesbian Parents in the United States (2007). |
| DIX1162 | | | *Randy Albelda, *et al.*, Williams Inst., Poverty in the Lesbian, Gay, & Bisexual Community (2009). |
| DIX1163 | | | *Martin O'Connell & Daphne Lofquist, Changes to the American Community Survey between 2007 and 2008 and their Potential Effect on the Estimates of Same-Sex Couple Households. |
| DIX1164 | | | M.V. Lee Badgett, *et al.*, *Supporting Families, Saving Funds: A Fiscal Analysis of New Jersey's Family Equality Act* (2003). |
| DIX1165 | | | Marion C. Willetts, *An Exploratory Investigation of Heterosexual Licensed Domestic Partners*, 65 J. Marriage & Fam. 939 (2003). |
| DIX1166 | | | Wilfried Rault, *The best way to court. The French mode of registration & its impact on the social significance of partnerships*, *in* Same-Sex Couples, Same-Sex Partnerships, & Homosexual Marriages: A Focus on Cross-National Differentials (Marie Digoix & Patrick Festy, eds., 2004). |

| | | | |
|---|---|---|---|
| DIX1167 | | | *Jens Rydstrom, *From Outlaw to In-Law: On registered Partnerships for Homosexuals in Scandinavia, its History & Cultural Implications*, *in* Same-Sex Couples, Same-Sex Partnerships, & Homosexual Marriages: A Focus on Cross-National Differentials (Marie Digoix & Patrick Festy, eds., 2004). |
| DIX1168 | | | Carmen DeNavas-Walt, *et al.*, U.S. Census Bur., Income, Poverty, & Health Insurance Coverage in the United States: 2008 (2009). |
| DIX1169 | | | Cal. Healthcare Found., California Employer Health Benefits Survey (2008). |
| DIX1170 | | | *M.V. Lee Badgett & Gary Gates, Hum. Rights Campaign Found., The Business Cost Impact of Marriage for Same-Sex Couples |
| DIX1171 | | | *Testimony by Dr. M.V. Lee Badgett to the Cal. State Senate Rev. & Tax. Comm. (Apr. 26, 2006). |
| DIX1172 | | | Franchise Tax Bd., State of Cal., What if I'm a domestic partner? |
| DIX1173 | | | Robert A. Pollak, *A Transaction Cost Approach to Families & Households*, 23 J. Econ. Lit. 581 (1985). |
| DIX1174 | | | Nancy Folbre, *Holding Hands at Midnight: The paradox of caring labor*, 1 Fem. Econ. 73 (1995). |
| DIX1175 | | | Kristin H. Griffith & Michelle R. Hebl, *The Disclosure Dilemma for Gay Men & Lesbians: "Coming Out" at Work*, 87 J. Applied Psychol. 1191 (2002). |
| DIX1176 | | | Belle Rose Ragins & John M. Cornwell, *Pink Triangles: Antecedents & Consequences of Perceived Workplace Discrimination Against Gay & Lesbian Employees*, 86 J. Applied Psychol. 1244 (2001). |
| DIX1177 | | | Sharon S. Rostosky & Ellen D.B. Riggle, *"Out" at Work: The Relation of Actor & Partner Workplace Policy & Internatlized Homophobia to Disclosure Status*, 49 J. Counsel. Psychol. 411 (2002). |
| DIX1178 | | | Nancy E. Day & Patricia Schoenrade, *Staying in the Closet Versus Coming Out: Relationships Between Communication About Sexual Orientation & Work Attitudes*, 50 Personnel Psychol. 147 (1997). |
| DIX1179 | | | Alan L. Ellis & Ellen D. B. Riggle, *The Relation of Job Satisfaction & Degree of Openness About One's Sexual Orientation for Lesbians & Gay Men*, 30 J. Homosexuality 75 (1995). |

| | | | |
|---|---|---|---|
| DIX1180 | | | *Randy Albeda, Michael Ash, & M.V. Lee Badgett, *Now That We Do: Same-sex couples & marriage in Massachusetts* , 7 Mass. Benchmarks 16 (2005). |
| DIX1181 | | | *M.V. Lee Badgett, *Predicting Partnership Rights: Applying the European Experience to the United States* , 17 Yale J.L & Feminism 71 (2005). |
| DIX1182 | | | *M.V. Lee Badgett, et al., The Williams Inst., The Impact on Iowa's Budget of Allowing Same-Sex Couples to Marry (2008). |
| DIX1183 | | | *M.V. Lee Badgett, Ctr. For Am. Progress, Unequal Taxes on Equal Benefits: The Taxation of Domestic Partner Benefits (2007). |
| DIX1184 | | | *Michael D. Steinberger, Williams Inst., Federal Estate Tax Disadvantages for Same-Sex Couples (2009). |
| DIX1185 | | | Nat'l Academy of Soc. Ins., Social Security: An Essential Asset & Insurance Protection for All (2008). |
| DIX1186 | | | D.K. Shifflet & Assoc., Ltd., California Domestic Travel Report, 2006 (2007). |
| DIX1187 | | | *M.V. Lee Badgett & R. Bradley Sears, *Putting a Price on Equality? The Impact of Same-Sex Marriage on California's Budget* , 16 Stan. L. & Pol'y Rev. 197 (2005). |
| DIX1188 | | | *Richard Florida & Gary Gates, Ctr. On Urban & Metro. Pol'y, Technology & Tolerance: The Importance of Diversity to High-Technology Growth (2001). |
| DIX1189 | | | *Gary J. Gates, Williams Inst., Marriage Equality & the Creative Class (2009). |
| DIX1190 | | | Email from Mollie Lee, Dep. City Atty., Office of S.F. City Atty. To M.V. Lee Badgett (Oct. 1, 2009) |
| DIX1191 | | | *Press Release, Victory Fund, Poll: Majority of U.S. Voters Open to Electing Gay President (Aug. 21, 2008). |
| DIX1192 | | | *United Nations, Int'l Covenant on Civil & Political Human Rights, art. 23 § 2. |
| DIX1193 | | | *Cal. Sec'y of State, Campaign Finance: Equality California Issues PAC |
| DIX1194 | | | *Cal. Sec'y of State, Campaign Finance: Human Rights Campaign California Marriage PAC - No on Prop 8 |
| DIX1195 | | | *Cal. Sec'y of State, Campaign Finance: Log Cabin Republicans Against 8 |
| DIX1196 | | | *Cal. Sec'y of State, Campaign Finance: No on Proposition 8, Campaign for Marriage Equality, A Project of the American Civil Liberties Union of Northern California |

| | | | |
|---|---|---|---|
| DIX1197 | | | *Cal. Sec'y of State, Campaign Finance: Task Force California Committee--Sponsored by the National Gay & Lesbian Task Force Foundation/Action Fund |
| DIX1198 | | | *Cal. Sec'y of State, Campaign Finance: No on 8, National Center for Lesbian Rights Social Justice Fund |
| DIX1199 | | | *Cal. Sec'y of State, Campaign Finance: Californians Against Eliminating Basic Rights, No on Prop. 8 |
| DIX1200 | | | Rebekah Levine Coley, *et al.*, *Fathers' & Mothers' Parenting Predicting & Responding to Adolescent Sexual Risk Behaviors*, 80 Child Dev. 808 (2009). |
| DIX1201 | | | *Femmie Juffer & Marinus H. van Ijzendoorn, *Adoptees Do Not Lack Self-Esteem: A Meta-Analysis of Studies on Self-Esteem of Transracial, International, & Domestic Adoptees*, 133 Psychol. Bull. 1067 (2007). |
| DIX1202 | | | *Harold D. Grotevant, *et al.*, *Antisocial Behavior of Adoptees & Nonadoptees: Prediction from Early History & Adolescent Relationships*, 16 J. Res. Adolescence 105 (2006). |
| DIX1203 | | | *Life Matters: Michael Lamb: The Role of Fathers in Child Development* (Radio Nat'l radio broadcast May 4, 2004). |
| DIX1204 | | | *Michael E. Lamb, *Fatherhood & Social Policy in International Perspective: An Introduction*, in Fatherhood & Family Policy (Michael E. Lamb & Abraham Sagi, eds., 1983). |
| DIX1205 | | | *James A. Levine, *et al.*, *The Fatherhood Project*, in Fatherhood & Family Policy (Michael E. Lamb & Abraham Sagi, eds., 1983). |
| DIX1206 | | | *Ross D. Parke, *Gender Differences & Similarities in Parental Behavior* |
| DIX1207 | | | *David F. Bjorklund & Ashley C. King, *Human Parenting from an Evolutionary Perspective* |
| DIX1208 | | | *Kelly G. Lambert & Catherine L. Franssen, *The Dynamic Nature of the Parental Brain: Lessons from Vice-Presidential Candidates, Ancient Brains, & Rodent Models* |
| DIX1209 | | | Terence E. Hebert & Hyun Song, *The biology of attachment: what we don't know may hurt us* |
| DIX1210 | | | *David J. Eggebeen, *Do Fathers uniquely matter for Adolescent well-being?* (2008). |
| DIX1211 | | | *Scott Haltzman, *The Effect of Gender-Based Parental Influences on Raising Children: The Impact on Couples' Relationship* (2008). |

| | | | |
|---|---|---|---|
| DIX1212 | | | *Hardwired to Connect: The Scientific Case for Authoritative Communities 14-32 (Inst. for Am. Values 2003). |
| DIX1213 | | | *Bruce J. Ellis, *et al.*, *Quality of Early Family Relationships & Individual Differences in the Timing of Pubertal Maturation in Girls: A Longitudinal Test of an Evolutionary Model*, 77 J. Personality & Soc. Psychol. 387 (1999). |
| DIX1214 | | | *Bruce J. Ellis & Judy Garber, *Psychosocial Antecedents of Variation in Girls' Pubertal Timing: Maternal Depression, Stepfather Presence, & Marital & Family Stress*, 71 Child Dev. 485 (2000). |
| DIX1215 | | | INTENTIONALLY LEFT BLANK |
| DIX1216 | | | *Frederick W. Bozett, *Social Control of Identity by Children of Gay Fathers*, 10 W. J. Nursing Res. 550 (1988). |
| DIX1217 | | | *Brian Miller, *Gay Fathers & Their Children*, 28 Fam. Coordinator 544 (1979). |
| DIX1218 | | | *Jerry J. Bigner & R. Brooke Jacobsen, *Parenting Behaviors of Homosexual & Heteroseuxal Fathers*, 18 J. Homosexuality 173 (1989). |
| DIX1219 | | | *Jerry Bigner & R. Brooker Jacobsen, *Adult Responses to Child Behavior & Attitudes Toward Fathering*, 23 J. Homosexuality 99 (1992). |
| DIX1220 | | | *Letitia Anne Peplau & Kristin P. Beals, *The Family Lives of Lesbians & Gay Men*, *in* Handbook of Family Communication 233-48 (Anita L. Vangelisti, ed., 2004). |
| DIX1221 | | | INTENTIONALLY LEFT BLANK |
| DIX1222 | | | *Robert L. Spitzer, *Can Some Gay Men and Lesbians Change their Sexual Orientation? 200 Participants Reporting a Change from Homosexual to Heterosexual Orientation*, 32 Archives of Sexual Behav. 402 (2003). |
| DIX1223 | | | *Peer Commentaries on Spitzer*, 32 Archives of Sex. Behav. 419 (2003). |
| DIX1224 | | | INTENTIONALLY LEFT BLANK |
| DIX1225 | | | *Lisa M. Diamond, *Was it a Phase? Young Women's Relinquishment of Lesbian/Bisexual Identities Over a 5-Year Period*, 84 J. Personality & Soc. Psychol. 352 (2003). |
| DIX1226 | | | INTENTIONALLY LEFT BLANK |
| DIX1227 | | | Ellen Schecter, Blog & Publications. |
| DIX1228 | | | INTENTIONALLY LEFT BLANK |

| | | | |
|---|---|---|---|
| DIX1229 | | | *Letitia Anne Peplau, *Rethinking women's sexual orientation: an interdisciplinary, relationship-focused approach*, 8 Personal Relationships 1 (2001). |
| DIX1230 | | | *Letitia Anne Peplau, *Is It a Relationship If We're Not Having Sex? Contemporary Boston Marriages*, 31 J. Sex Res. 243 (1994). |
| DIX1231 | | | *Letitia Anne Peplau, *Assessing Sexual Innovation in Marriage*, 20 Contemp. Psychol. 941 (1975) (reviewing Beyond Monogamy (James R. Smith & Lynn G. Smith, eds., 1974)). |
| DIX1232 | | | *Mayta A. Caldwell & Letitia Anne Peplau, *The Balance of Power in Lesbian Relationships*, 10 Sex Roles 587 (1984). |
| DIX1233 | | | *David Blasband & Letitia Anne Peplau, *Sexual Exclusivity versus Openness in Gay Male Couples*, 14 Archives of Sexual Behav. 395 (1985). |
| DIX1234 | | | *Letitia Anne Peplau, *et al.*, *A Critique of Bem's "Exotic Becomes Erotic" Theory of Sexual Orientation*, 105 Psychol. Rev. 387 (1998). |
| DIX1235 | | | *Letitia Anne Peplau & Linda D. Garnets, *A New Paradigm for Understanding Women's Sexuality & Sexual Orientation*, 56 J. Soc. Issues 329 (2000). |
| DIX1236 | | | *Letitia Anne Peplau & Adam W. Fingerhut, *The Close Relationships of Lesbians & Gay Men*, 58 Annual Rev. Pscyhol. 405 (2007). |
| DIX1237 | | | *Letitia Anne Peplau & Mark Huppin, *Masculinity, Femininity, & the Development of Sexual Orientation in Women*, 12 J. Gay & Lesbian Mental Health 145 (2008). |
| DIX1238 | | | *Terri D. Conley, *et al.*, *A Test of Positive Illusions Versus Shared Reality Models of Relationship Satisfaction Among Gay, Lesbian, & Heterosexual Couples*, 39 J. Applied Soc. Psychol. 1417 (2009). |
| DIX1239 | | | *Letitia Anne Peplau, *et al.*, *The Development of Sexual Orientation in Women.* |
| DIX1240 | | | *Linda D. Garnets & Letitia Anne Peplau, *Understanding Women's Sexualities & Sexual Orientations: An Introduction,* 56 J. Soc. Issues 181 (2000). |
| DIX1241 | | | *Matthew B. Feldman & Ilan H. Meyer, *Childhood Abuse and Eating Disorders in Gay and Bisexual Men*, 40 International Journal of Eating Disorders 418 (2007) |

| | | | |
|---|---|---|---|
| DIX1242 | | | *Gregory M. Herek, J. Roy Gillis & Jeanine C. Cogan, *Psychological Sequelae of Hate-Crime Victimization Among Lesbian, Gay, and Bisexual Adults*, 67 Journal of Consulting and Clinical Psychology 945 (1999) |
| DIX1243 | | | *Bernice L. Neugarten, *et al.*, *Age Norms, Age Constraints, and Adult Socialization*, 70 The American Journal of Sociology 710 (1965) |
| DIX1244 | | | *Marion C. Willetts, An Exploratory Investigation of Heterosexual Licensed Domestic Partners, 65 J. Marriage & Fam. 939 (2003). |
| DIX1245 | | | *Susan M. Shell, *The liberal case against gay marriage*, Pub. Interest, Summer 2004, at 3. |
| DIX1246 | | | *Ilan H. Meyer, *Minority Stress and Mental Health in Gay Men*, 36 J.Health & Soc. Behav. 38 (1995) |
| DIX1247 | | | *Ilan H. Meyer, *Prejudice, Social Stress, and Mental Health in Lesbian, Gay, and Bisexual Populations: Conceptual Issues and Research Evidence*, 129 Psychological Bulletin 674 (2003) |
| DIX1248 | | | *Laura Dean, Ilan H. Meyer, et al., *Lesbian, Gay, Bisexual, and Transgender Health: Findings and Concerns*, 4 Journal of the Gay and Lesbian Medical Association 102 (2000) |
| DIX1249 | | | *Ilan H. Meyer & Patrick A. Wilson, *Sampling Lesbian, Gay, and Bisexual Populations*, 56 Journal of Counseling Psychology 23 (2009) |
| DIX1250 | | | *Ilan H. Meyer, et al., *A Brief Telephone Interview to Identify Lesbian and Bisexual Women in Random Digit Dialing Sampling*, 39 Journal of Sex Research 139 (2002). |
| DIX1251 | | | *David M. Frost & Ilan H. Meyer, *Internalized Homophobia and Relationship Quality Among Lesbians, Gay Men, and Bisexuals*, 56 Journal of Counseling Psychology 97 (2009) |
| DIX1252 | | | *Robert M. Kertzner, Ilan H. Meyer, et al., *Social and Psychological Well-being in Lesbians, Gay Men, and Bisexuals: The Effects of Race, Gender, Age, and Sexual Identity*, Journal of Orthopsychiatry |
| DIX1253 | | | *Ilan H. Meyer, et al., *Lifetime Prevalence of Mental Disorders and Suicide Attempts in Diverse Lesbian, Gay, and Bisexual Populations*, 98 American Journal of Public Health 1004, 1004 (2008). |

| | | | |
|---|---|---|---|
| DIX1254 | | | *Simon Lewin & Ilan H. Meyer, *Torture and Ill-Treatment Based on Sexual Identity: The Roles and Responsibilities of Health Professionals and their Institutions* , 6 Health and Human Rights 161 (2002). |
| DIX1255 | | | *Scott L. Hershberger, *A Twin Regisry Study of Male & Female Sexual Orientation* , 34 J. Sex Res. 212 (1997). |
| DIX1256 | | | *Lisa Leff & David Sharp, *Schools emerge as new tactic in gay marriage votes* , Assoc. Press, Nov. 6, 2009. |
| DIX1257 | | | *Statistics Belgium, Evolution du nombre de mariages homosexuels, par sexe et par region (2004-2007) (2009). |
| DIX1258 | | | *Statistics Belgium, Contrats de cohabitation et cessation de contrats de cohabitation, par region, 2000-2007 (2009). |
| DIX1259 | | | *Statistics Netherlands, Marriage & Partnership Registrations: Key Figures (2009) |
| DIX1260 | | | *Yongmin Sun, *The Well-Being of Adolescents in Households with No Biological Parents* , 65 J. Marriage & Fam. 894 (2003). |
| DIX1261 | | | *Charles Winecoff, *Boo-Hoo: Gays' Lachrymose Last Resort in the War Against Mormons*  (Oct. 30, 2009). |
| DIX1262 | | | *Matthew B. Feldman & Ilan H. Meyer, Eating Disorders in Diverse Lesbian, Gay, & Bisexual Populations, 40 Int'l J. Eating Disorders 218 (2007). |
| DIX1263 | | | *Todd A. Salzman & Michael G. Lawler, The Sexual Person 140-60 (2008) |
| DIX1264 | | | *Gail S. Bernstein, *Defining Sexual Orientation* , SelfhelpMagazine, May 28, 1998. |
| DIX1265 | | | *Fritz Klein, Barry Sepekoff, Timothy J. Wolf,  *Sexual Orientation: A Multi-Variable Dynamic Process,*  Journal of Homosexuality 11:1, 35-49 (1985). |
| DIX1266 | | | *John C. Gonsiorek, *et al.* , *Definition & measurement of sexual orientation* , 25 Suicide & Life-Threatening Behav. 40 (1995). |
| DIX1267 | | | *Lisa M. Diamond,  New Paradigms for Research on Heterosexual and Sexual-Minority Development, 32 J. Clin. Child & Adolescent Psychol. 490 (2003). |
| DIX1268 | | | *Comm. on Lesbian Health Res. Priorities, Inst. of Med., Lesbian Health: Current Assessment & Directions for the Future 17-34 (1999). |

| | | | |
|---|---|---|---|
| DIX1269 | | | *Ritch C. Savin-Williams., Then and Now: Recruitment, *Definition, Diversity, and Positive Attributes of Same-Sex Populations, Developmental Psychology* , Vol. 44 No. 1, 135-138 (2008). |
| DIX1270 | | | *Michael R. Kauth & Seth C. Kalichman, *Sexual Orientation & Development: An Interactive Approach, in* Psychology of Sexual Orientation, Behavior, & Identity 81-103 (Louis Diamant & Richard D. McAnulty, eds., 1995). |
| DIX1271 | | | *Steven Seidman, *Identity & Politics in a "Postmodern" Gay Culture: Some Historical & Conceptual Notes* , *in* Fear of a Queer Planet: Queer Politics & Social Theory 105-37 (Michael Warner, ed. 1993). |
| DIX1272 | | | *Michael G. Shively & John P. DeCecco, *Components of Sexual Identity* , 3 J. Homosexuality 41 (1977). |
| DIX1273 | | | INTENTIONALLY LEFT BLANK |
| DIX1274 | | | *John P. DeCecco, Gay Personality & Sexual Labeling 8-29 (1984). |
| DIX1275 | | | *Timothy F. Murphy, Gay Science: The Ethics of Sexual Orientation Research 13-49 (1997). |
| DIX1276 | | | *The Handbook of Social Work Direct Practice 475-93 (Paula Allen-Meares & Charles D. Gavin, eds., 2000). |
| DIX1277 | | | *Am. Psychol. Assoc., Answers to your Questions: For a Better Understanding of Sexual Orientation & Homosexuality (2008). |
| DIX1278 | | | *Am. Pyschiatrict Assoc., Gay/Lesbian/Bisexuals (2009). |
| DIX1279 | | | *Council for Responsible Genetics, Brief on Sexual Orientation & Genetic Determinism (2006). |
| DIX1280 | | | *Brian S. Mustanski, *et al.* , *A genomewide scan of male sexual orientation* , 116 Human Genetics 272 (2005). |
| DIX1281 | | | *Franz J. Kallmann, *Comparative Twin Study on the Genetic Aspects of Male Homosexuality,* 115 J. of Nervous & Mental Disease 283 (1952). |
| DIX1282 | | | *Warren Throckmorton, *Initial Empirical & Clinical Findings Concerning the Change Process for Ex-Gays* , 33 Prof. Psychol. 242 (2002). |
| DIX1283 | | | *The White House, Civil Rights |
| DIX1284 | | | Nat'l Ctr. For Lesbian Rights, *et al* ., The California Domestic Partnership Law: What it Means for You & Your Family (2009). |

| | | | |
|---|---|---|---|
| DIX1285 | | | *James Alm, et al., Wedding Bell Blues: The Income Tax Consequences of Legalizing Same-Sex Marriage, 53 Nat'l Tax J. 201 (2000). |
| DIX1286 | | | *Williams Inst., Research Note: Same-Sex Marriages in California (2008). |
| DIX1287 | | | *Gary J. Gates & Christopher Ramos, Williams Inst., Census Snapshot: California Lesbian, Gay, & Bisexual Population (2008). |
| DIX1288 | | | *Richard E. Redding, It's Really About Sex: Same-Sex Marriage, Lesbigay Parenting, & the Psychology of Disgust, 15 Duke J. Gender L. & Pol'y 127 (2008). |
| DIX1289 | | | *L.L. Heston & James Shields, Homosexuality in Twins, 18 Archives of Gen. Psychiatry 149 (1968). |
| DIX1290 | | | *James G. Pawelski, et al., The Effects of Marriage, Civil Union, & Domestic Partnership Laws on the Health & Well-being of Children, 118 Pediatrics 349 (2006). |
| DIX1291 | | | *Trayce Hansen, Same-Sex Marriage: Not in the Best Interest of Children (Oct. 15, 2009). |
| DIX1292 | | | INTENTIONALLY LEFT BLANK |
| DIX1293 | | | INTENTIONALLY LEFT BLANK |
| DIX1294 | | | INTENTIONALLY LEFT BLANK |
| DIX1295 | | | *Charlie Lewis & Michael E. Lamb, Fathers: the research perspective, in Supporting Fathers, Contributions from the International Fatherhood Summit 2003, 44-76 (Bernard van Leer Found. 2004). |
| DIX1296 | | | *Helen W. Wilson & Cathy Spatz Wilson, Does Physical Abuse, Sexual Abuse or Neglect in Childhood Increase the Likelihood of Same-Sex Relationships & Cohabitation? A Prospective 30-year Follow-up, Archives of Sex. Behav. (2009). |
| DIX1297 | | | *M.V. Lee Badgett & R. Bradley Sears, Williams Proj., Equal Rights, Fiscal Responsibility: The Impact of AB 205 on California's Budget (2003). |
| DIX1298 | | | *R. Bradley Sears, Williams Proj., The Impact on California's Budget of Allowing Same-Sex Couples to Marry (2004). |
| DIX1299 | | | *Dan Black, et al., Cal. Ctr. For Pop. Res., UCLA, The Measurement of Same-Sex Unmarried Partner Couples in the 2000 U.S. Census (2007). |

| | | | |
|---|---|---|---|
| DIX1300 | | | *Kimberly F. Balsam, *et al.*, *Victimization Over the Life-Span: A Comparison of Lesbian, Gay, Bisexual, & Heterosexual Siblings*, 73 J. Consulting & Clin. Psychol. 477 (2005). |
| DIX1301 | | | *Patrick Range McDonald, *Setting the (Gay) Wedding Table*, L.A. Weekly, June 4, 2009. |
| DIX1302 | | | *Mark Lino & Andrea Carlson, Ctr. For Nutrition Pol'y & Promotion, USDA, Expenditures on Children by Families, 2008 (2009). |
| DIX1303 | | | *Erik Plug & Peter Berkhout, *Effects of Sexual Preferences on Earnings in the Netherlands*, 17 J. Pop. Econ. 117 (2004) |
| DIX1304 | | | *Christopher S. Carpenter, *Self-Reported Sexual Orientation & Earnings: Evidence from California*, 58 Indust. & Lab. Rel. Rev. 258 (2005). |
| DIX1305 | | | *Christopher S. Carpenter, *Revisiting the income penalty for behaviorally gay men: Evidence from NHANES III*, 14 Lab. Econ. 25 (2007). |
| DIX1306 | | | *Sylvia A. Allegretto & Michelle R. Arthur, *An Empirical Analysis of Homosexual/Heterosexual Male Earnings Differentials: Unmarried & Unequal*, 54 Ind. & Lab. Rel. Rev. 631 (2001). |
| DIX1307 | | | *Gay Men's Health Crisis, Annual Report (2003). |
| DIX1308 | | | *Gay Men's Health Crisis, Annual Report (2005). |
| DIX1309 | | | *Gay Men's Health Crisis, Annual Report (2006). |
| DIX1310 | | | *Gay Men's Health Crisis, Annual Report (2007). |
| DIX1311 | | | *Gay Men's Health Crisis, Annual Report (2008). |
| DIX1312 | | | *Food & Friends, Annual Report (2008). |
| DIX1313 | | | *GLSEN, Annual Report (2006). |
| DIX1314 | | | *GLSEN, Annual Report (2008). |
| DIX1315 | | | *GLSEN, Annual Report (2007). |
| DIX1316 | | | *Lambda Legal, Annual Report (2007). |
| DIX1317 | | | *Lambda Legal, Annual Report (2005). |
| DIX1318 | | | *Lambda Legal, Annual Report (2002). |
| DIX1319 | | | *Lambda Legal, Annual Report (2003). |
| DIX1320 | | | *Lambda Legal, Annual Report (2006). |
| DIX1321 | | | *Lambda Legal, Annual Report (2008). |
| DIX1322 | | | *Human Rights Campaign, Annual Report (1999). |
| DIX1323 | | | *Human Rights Campaign, Annual Report (2000). |
| DIX1324 | | | *Human Rights Campaign, Annual Report (2002). |
| DIX1325 | | | *Human Rights Campaign, Annual Report (2003). |
| DIX1326 | | | *Human Rights Campaign, Annual Report (2004). |
| DIX1327 | | | *Human Rights Campaign, Annual Report (2005). |

| DIX1328 | | | *Human Rights Campaign, Annual Report (2006). |
|---|---|---|---|
| DIX1329 | | | *Human Rights Campaign, Annual Report (2008). |
| DIX1330 | | | *Human Rights Campaign, Annual Report (2007). |
| DIX1331 | | | *Human Rights Campaign, Annual Report (2009). |
| DIX1332 | | | *L.A. Gay & Lesbian Ctr., Annual Report (2005). |
| DIX1333 | | | *L.A. Gay & Lesbian Ctr., Annual Report (2006). |
| DIX1334 | | | OpenSecrets.org, Human Rights Campaign: Summary |
| DIX1335 | | | *L.A. Gay & Lesbian Ctr., Annual Report (2007). |
| DIX1336 | | | *L.A. Gay & Lesbian Ctr., Annual Report (2008). |
| DIX1337 | | | *Cong. Res. Serv., AIDS Funding for Federal Government Programs: FY1981-FY2006 (2005). |
| DIX1338 | | | *Henry J. Kaiser Fam. Found., Fact Sheet: HIV/AIDS Policy (2009) |
| DIX1339 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, PAC Summary - California Young Democrats |
| DIX1340 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, BQC Summary - Catholics' Statement of Conscience |
| DIX1341 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, BQC Summary - Courage Campaign |
| DIX1342 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, PAC Summary - Equality Maine PAC |
| DIX1343 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, BQC Summary - Equality Maine |
| DIX1344 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, BQC Summary - Family Research Council Action |
| DIX1345 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, PAC Summary - Focus on the Family Maine Marriage Committee |
| DIX1346 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, BQC Summary - Gay & Lesbian Advocates & Defenders |
| DIX1347 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, PAC Summary - Human Rights Campaign Maine Marriage PAC |
| DIX1348 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, PAC Summary - Maine4Marriage |
| DIX1349 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, BQC Summary - Maine Civil Liberties Union Foundation |
| DIX1350 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, PAC Summary - Maine Grassroots Coalition |
| DIX1351 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, PAC Summary - Maine Marriage Initiative PAC |

| | | | |
|---|---|---|---|
| DIX1352 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, PAC Summary - Maine National Organization for Women PAC |
| DIX1353 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, BQC Summary - Maine People's Alliance |
| DIX1354 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, BQC Summary - Maine People's Resource Center |
| DIX1355 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, PAC Summary - Marriage Matters in Maine |
| DIX1356 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, PAC Summary - Mid-Coast for Marriage Equality |
| DIX1357 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, PAC Summary - No on 1 Protect Maine Equality |
| DIX1358 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, BQC Summary - Religious Coalition Against Discrimination |
| DIX1359 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, BQC Summary - Roman Catholic Diocese of Portland |
| DIX1360 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, PAC Summary - StandForMarriageMaine.com |
| DIX1361 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, PAC Summary - TFC Maine PAC |
| DIX1362 | | | *Maine Comm. on Gov't Ethics & Elec. Practices, BQC Summary - Working Assets Funding Service, Inc. |
| DIX1363 | | | *Transcript of Deposition of Jeffrey J. Zarillo, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (Dec. 9, 2009). |
| DIX1364 | | | *Transcript of Deposition of Paul T. Katami, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (Dec. 10, 2009). |
| DIX1365 | | | *Transcript of Deposition of Kristin M. Perry, *Perry, et al. v. Schwarzenegger, et al.*, No. 09 -2292. |
| DIX1366 | | | *Transcript of Deposition of Sandra B.Stier, *Perry, et al. v. Schwarzenegger, et al.*, No. 09- 2292. |
| DIX1367 | | | *Patrick Festy & Godfrey Rogers, *Legal Recognition of Same-Sex Couples in Europe*, 61 Pop. 417 (2006). |
| DIX1368 | | | *Anne Milan, Stat. Canada, Family Portrait: Continuity & Change in Canadian Families & Households in 2006, 2006 Census (2007). |
| DIX1369 | DEFINT_PM_00774 | DEFINT_PM_00774 | Church Bulletin - Restoring and Protecting Marriage - Yes on Proposition 8 (Color) |

| DIX1370 | DEFINT_PM_000772 | DEFINT_PM_000772 | Church Bulletin - Restoring and Protecting Marriage - Yes on Proposition 8 (2 page and color) |
|---|---|---|---|
| DIX1371 | DEFINT_PM_000082 | DEFINT_PM_000082 | Prop 8 Sign up Form |
| DIX1372 | DEFINT_PM_000137 | DEFINT_PM_000141 | Summary of Tour Blogs, Protectmarriage.com (2008) |
| DIX1373 | DEFINT_PM_000068 | DEFINT_PM_000069 | Fact Sheet, Protectmarriage.com |
| DIX1374 | DEFINT_PM_000070 | DEFINT_PM_000071 | Hoja Informativa, Protectmarriage.com |
| DIX1375 | DEFINT_PM_000078 | DEFINT_PM_000079 | Myths and Facts about Proposition 8, Protectmarriage.com |
| DIX1376 | DEFINT_PM_000080 | DEFINT_PM_000081 | Mitos y Realidades Sobre la Proposicion 8, Protectmarriage.com |
| DIX1377 | DEFINT_PM_000072 | DEFINT_PM_000074 | Questions & Answers About Proposition 8, Protectmarriage.com |
| DIX1378 | DEFINT_PM_000075 | DEFINT_PM_000077 | Preguntas y Respuestas Sobre la Proposicion 8, Protectmarriage.com |
| DIX1379 | DEFINT_PM_000633 | DEFINT_PM_000634 | *Press Release, Prop 8 Proponents Speak Out Against Attacks, Protectmarriage.com (Nov. 14, 2008) |
| DIX1380 | DEFINT_PM_003496 | DEFINT_PM_003497 | Press Release - Legislative Grandstanding on Prop 8 Insults Voters and Distracts Legislators from Real Priorities |
| DIX1381 | DEFINT_PM_03512 | DEFINT_PM_03513 | Press Release - Proponents of Proposition 8 Gratified With Supreme Court Rulings, Express Confidence that Proposition 8 Will Be Upheld, ProtectMarriage.com (November, 19, 2008). |
| DIX1382 | DEFINT_PM_000177 | DEFINT_PM_000177 | Press Release - ProtectMarriage.com Disappointed in L.A. County Supervisor's Vote; Confident Prop. 8 will be Upheld, Protectmarriage.com (November 12, 2008) |
| DIX1383 | DEFINT_PM_000175 | DEFINT_PM_000176 | *Press Release - Protectmarriage.com Expresses Outrage Over Intimidation of Theater Company's Employee Who Contributed to Yes on 8 Campaign, Protectmarriage.com (November 11, 2008). |
| DIX1384 | DEFINT_PM_000267 | DEFINT_PM_000268 | *Press Release - Claims By No On Prop 8 Grow More Desperate As Polling Numbers Sink, Protectmarriage.com (October 30, 2008). |
| DIX1385 | DEFINT_PM_000260 | | Press Release - Yes on Prop 8 challenges Superintendent of Public Instruction Jack O'Connell to Live Debate, Protectmarriage.com (October 28, 2008). |
| DIX1386 | DEFINT_PM_000218 | DEFINT_PM_000219 | Booking Memo, Protectmarriage.com |

| | | | |
|---|---|---|---|
| DIX1387 | DEFINT_PM_ 000202 | DEFINT_PM_ 000205 | *Press Release - Proposition 8: Who's Really Lying?, Protectmarriage.com (October 16, 2008). |
| DIX1388 | DEFINT_PM_ 000194 | DEFINT_PM_ 000195 | Press Release - Protect Marriage Campaign Staff Keeps Growing, Protectmarriage.com (October 14, 2008). |
| DIX1389 | DEFINT_PM_ 000278 | DEFINT_PM_ 000278 | Press Release - Supreme Court's Ruling Signals Beginning of the End to Californians' Civil Rights, Protectmarriage.com |
| DIX1390 | DEFINT_PM_ 000123 | DEFINT_PM_ 000124 | Press Release - Proposition 8 to Protect Marriage Seeks Appeal, Protectmarriage.com |
| DIX1391 | DEFINT_PM_ 000065 | DEFINT_PM_ 000065 | Flyer - You can Help, Yes on 8 Protect Marriage. |
| DIX1392 | DEFINT_PM_ 000670 | DEFINT_PM_ 000670 | Flyer - Yes on Proposition 8 - English, Protectmarriage.com |
| DIX1393 | DEFINT_PM_ 000655 | DEFINT_PM_ 000655 | Flyer - Yes on Proposition 8 - Armenian, Protectmarriage.com |
| DIX1394 | DEFINT_PM_ 000694 | DEFINT_PM_ 000694 | Flyer - Yes on Proposition 8 - Mandarin/Chinese, Protectmarriage.com |
| DIX1395 | DEFINT_PM_ 000099 | DEFINT_PM_ 000099 | Flyer - Farsi and Pashto Fact Sheet, Protectmarriage.com |
| DIX1396 | DEFINT_PM_ 000723 | DEFINT_PM_ 000723 | Flyer - Yes on Proposition 8 - Tagalog, Protectmarriage.com |
| DIX1397 | DEFINT_PM_ 000724 | DEFINT_PM_ 000724 | Flyer - Prop 8 Tagalog, Protectmarriage.com |
| DIX1398 | DEFINT_PM_ 000689 | DEFINT_PM_ 000689 | Flyer - Yes on Proposition 8 - Hmong, Protectmarriage.com |
| DIX1399 | DEFINT_PM_ 000692 | DEFINT_PM_ 000692 | Flyer - Yes on Proposition 8 - Korean, Protectmarriage.com |
| DIX1400 | DEFINT_PM_ 000693 | DEFINT_PM_ 000693 | Flyer - Prop 8 - Korean, Protectmarriage.com |
| DIX1401 | DEFINT_PM_ 000719 | DEFINT_PM_ 000719 | Flyer - Prop 8 - Polish, Protectmarriage.com |
| DIX1402 | DEFINT_PM_ 000700 | DEFINT_PM_ 000700 | Flyer - Yes on Proposition 8 - Portuguese, Protectmarriage.com |
| DIX1403 | DEFINT_PM_ 000720 | DEFINT_PM_ 000720 | Flyer - Prop 8 - Portuguese, Protectmarriage.com |
| DIX1404 | DEFINT_PM_ 000728 | DEFINT_PM_ 000728 | Flyer - Yes on Proposition 8 - Punjabi, Protectmarriage.com |
| DIX1405 | DEFINT_PM_ 000722 | DEFINT_PM_ 000722 | Flyer - Yes on Proposition 8 - Russian, Protectmarriage.com |
| DIX1406 | DEFINT_PM_ 000721 | DEFINT_PM_ 000721 | Flyer - Prop 8 - Russian, Protectmarriage.com |
| DIX1407 | DEFINT_PM_ 000097 | DEFINT_PM_ 000098 | Fact Sheet - Samoa |

| | DEFINT_PM_ | DEFINT_PM_ | Flyer - You can Help, Yes on 8 Protect Marriage - |
|---|---|---|---|
| DIX1408 | 000064 | 000064 | Spanish, Protectmarriage.com |
| DIX1409 | DEFINT_PM_ 000725 | DEFINT_PM_ 000725 | Flyer - Yes on Proposition 8 - Vietnamese, Protectmarriage.com |
| DIX1410 | DEFINT_PM_ 000688 | DEFINT_PM_ 000688 | Flyer - Prop 8 - Vietnamese, Protectmarriage.com |
| DIX1411 | DEFINT_PM_ 000675 | DEFINT_PM_ 000678 | Fact Sheet - Vietnamese, Protectmarriage.com |
| DIX1412 | DEFINT_PM_ 002008 | DEFINT_PM_ 002011 | 61 Percent Brochure - Protectmarriage.com |
| DIX1413 | | | *Suzanne Fields, *"Queer eye" for straight courtship: Examining the long-term implications for gay "marriage"*, Wash. Times, Mar. 11, 2004, at A21. |
| DIX1414 | | | *Donna Freydkin, *Elton John: Where Prop 8 went wrong*, USA Today, Nov. 13, 2008. |
| DIX1415 | | | *Bob Morris, *Gay Marriage? How Straight*, N.Y. Times, Mar. 7, 2004. |
| DIX1416 | | | *Mark Simpson, *Let's be civil*, The Guardian (U.K.), Dec. 2, 2008). |
| DIX1417 | | | *Mark Simpson, *The Gay Case Against Gay Marriage & Gay Bigotry*, MARKSIMPSON.com, May 1, 2009. |
| DIX1418 | | | *Mark Simpson, *Marry Me, Ms P--But Civilly*, MARKSIMPSON.com, Jan. 20, 2009. |
| DIX1419 | | | *Clifford Krauss, *The Right to Marry, or Not to Marry, Is the Issue Among Canada's Gays*, N.Y. Times, at 14. |
| DIX1420 | | | *Mitchel Raphael, *Who says all gays want to marry?*, Globe & Mail, Apr. 7, 2004, at A19. |
| DIX1421 | | | *Maggie Gallagher & Joshua K. Baker, Inst. Marriage & Pub. Pol'y, Demand for Same-Sex Marriage: Evidence from the United States, Canada, & Europe (2006). |
| DIX1422 | | | *On a tear*, Econ., Oct. 27, 2007. |
| DIX1423 | | | *Red fades to grey*, Econ., May 27, 2006. |
| DIX1424 | | | *Tearing itself down,* Econ., Apr. 12, 2008. |
| DIX1425 | | | *Welcome to Moscow*, Econ., July 4, 2009. |
| DIX1426 | | | *A sickness of the soul*, Econ., Sept. 9, 2006. |
| DIX1427 | | | *Baby about-face*, Econ., Apr. 19, 2008. |
| DIX1428 | | | *Don't bring me your huddled masses*, Econ., Jan. 3, 2009. |
| DIX1429 | | | *How to deal with a falling population*, Econ., July 28, 2007. |
| DIX1430 | | | *Merkel is the message*, Econ., June 27, 2009. |

| DIX1431 | | | *Nat'l Cancer Inst., Funding for Various Research Areas. |
|---|---|---|---|
| DIX1432 | | | *Peter Wallenstein, *Race, Marriage, & the Law of Freedom: Alabama & Virginia, 1860s-1960s*, 70 Chi.-Kent L. Rev. 371 (1994). |
| DIX1433 | | | *Michelangelo Signorile, *Bridal wave*, Out Mag., Dec./Jan. 1994. |
| DIX1434 | | | *Nancy D. Polikoff, *We Will Get What We Ask For: Why Legalizing Gay & Lesbian Marriage Will Not "Dismantle the Legal Structure of Gender in Every Marriage*, 79 Va. L. Rev. 1535 (1993). |
| DIX1435 | | | *William N. Eskridge, Jr., *A History of Same-Sex Marriage*, 79 Va. L. Rev. 1419 (1993) |
| DIX1436 | | | *Evan Wolfson, *Crossing the Threshold: Equal Marriage Rights for Lesbians & Gay Men & the Intra-Community Critique*, 21 N.Y.U. Rev. L. & Soc. Change 567 (1994). |
| DIX1437 | | | *Nat'l Coal. Of Gay Org. Conv., The 1972 Gay Rights Platform (1972). |
| DIX1438 | | | *David L. Chambers, *What If? The Legal Consequences of Marriage & the Legal Needs of Lesbian & Gay Male Couples*, 95 Mich. L. rev. 447 (1996). |
| DIX1439 | | | *United Nations Gen. Assem., Declaration of the Rights of the Child (1959) |
| DIX1440 | | | *Paul Amato & Mary Casey Jacob, *Providing Fertility Services to Lesbian Couples: The Lesbian Baby Boom*, 2 Sex. Reproduction & Menopause 83 (2004). |
| DIX1441 | | | *David Hochman, *The Gay Baby Boom*, Details, May 2008. |
| DIX1442 | | | *Dorothy A. Greenfield, *Gay male couples & assisted reproduction: should we assist?*, 88 Fertility & Sterility 18 (2007). |
| DIX1443 | | | *United Nations, Gen. Assem., Universal Declaration of Human Rights, Art. 16, §§ 1, 3. |
| DIX1444 | | | *Joseph Raz, Ethics in the Public Domain 3-28 (1994). |
| DIX1445 | | | *E.J. Graff, *Retying the Knot*, The Nation, June 24, 1996, at 12. |
| DIX1446 | | | Parents & Friends of Ex-Gays & Gays, pfox.org |
| DIX1447 | | | Loving More: New Models for Relationships, www.lovemore.com |

| | | | |
|---|---|---|---|
| DIX1448 | | | *Esther D. Rothblum, *et al.*, *Comparison of Same-Sex Couples Who Were Married in Massachusetts, Had Domestic Partnerships in California, or Had Civil Unions in Vermont*, 29 J. Fam. Issues 48 (2008). |
| DIX1449 | | | *BeyondMarriage.org, Beyond Same-Sex Marriage: A New Strategic Vision for All Our Families & Relationships (July 26, 2006). |
| DIX1450 | | | *Charlotte Patterson, *Lesbian Mothers, Gay Fathers, and Their Children*, *in* Lesbian, Gay, and Bisexual Identities Over the Lifespan: Psychological Perspectives 224-40 (Anthony R. D'Augelli & Charlotte Patterson eds., 1995) |
| DIX1451 | | | *Cynthia J. Telingator & Charlotte Patterson, *Children & Adolescents of Lesbian & Gay Parents*, 47 J. Am. Acad. Child Adolesc. Psychiatry 1364 (2008) |
| DIX1452 | | | *Heritage Found., Statement by Five Dutch Social Science Professors on the Deterioration of Marriage in the Netherlands (July 9, 2004) |
| DIX1453 | | | *Press Release, Nat'l Ctr. For Lesbian Rights, The National Center for Lesbian Rights Hails Signing of California's Historic Domestic Partnership Bill (Sept. 19, 2003). |
| DIX1454 | | | *Press Release, Lambda Legal, As Governor Signs Broad California Domestic Partnership Law, Lambda Legal Releases In-Depth Information & Analysis on How New Protections Will Impact Lesbian & Gay Couples (Sept. 19, 2003). |
| DIX1455 | | | *California governor signs groundbreaking DP bill*, Advocate.com, Mar. 11, 2009. |
| DIX1456 | | | *Roper Ctr. For Pub. Opinion Res., VNS 2000 State Primary Election: California Non-Partisan Election Day Exit Poll (Mar. 7, 2000)*. |
| DIX1457 | | | *Food & Friends, Annual Report (2004). |
| DIX1458 | | | *Food & Friends, Annual Report (2007). |
| DIX1459 | | | *Food & Friends, Annual Report (2006) |
| DIX1460 | | | *GLSEN, Annual Report (2002) |
| DIX1461 | | | *GLSEN, Annual Report (2004) |
| DIX1462 | | | *Lambda Legal, Annual Report (2004) |
| DIX1463 | | | *GLAAD, Performance Report (2008) |
| DIX1464 | | | *Carlos A. Bell, *Same-Sex Marriage as a Means to Something Better*, Huffington Post, Dec. 3, 2009. |
| DIX1465 | | | *Dennis Altman, Homosexual: Oppression & Liberation (1971). |

| | | | |
|---|---|---|---|
| DIX1466 | | | INTENTIONALLY LEFT BLANK |
| DIX1467 | | | *Press Release, Ascribe.org, Experts Available for Comment: Sources Able to Comment on Massachusetts Court Runing on Same Sex Marriages |
| DIX1468 | | | *Paula Martinac, The Lesbian & Gay Book of Love & Marriage (1998) |
| DIX1469 | | | *Maggie Gallagher, *What Marriage is For,* The Wkly Stand., Aug. 4/Aug. 11, 2003. |
| DIX1470 | | | *Mark Baldassare, Pub. Pol'y Inst. Cal., Californians & Their Government (2004). |
| DIX1471 | | | *Mark Bladassare, Pub. Pol'y Inst. Cal., Californians & Their Government (1998) |
| DIX1472 | | | *Lynda Gorov, *California Weighs Same-Sex Marriage Ban* , Boston Globe, Mar. 4, 2000, at A10. |
| DIX1473 | | | *Jenifer Warren, *California & the West: Gay, Lesbian Group Supports Ban on Same-Sex Marriages* , L.A. Times, at A3. |
| DIX1474 | | | *Martin Wisckol, *Foes see a veil on Prop. 22* , O.C. Reg., Jan. 3, 2000, at A01 |
| DIX1475 | | | *David Blankenhorn, Op-ed: *Protecting marriage to protect children* , L.A. Times, Sept. 19, 2008, at A27. |
| DIX1476 | | | *Gregg Jones & Nancy Vogel, *Domestic Partners Law Expands Gay Rights,* Sept. 20, 2003, at A1. |
| DIX1477 | | | *Jon Ortiz, *Davis: I'll sign gay rights bill* , Sacramento Bee, Aug. 17, 2004, at A3. |
| DIX1478 | | | *Brian Joseph, *Critics warn Davis not to sign bill on domestic-partner rights* , Desert Sun (Palm Springs), July 1, 2003, at 4B. |
| DIX1479 | | | *Jim Sanders, *Assembly narrowly backs new rights for gay couples* , June 5, 2003, at A1. |
| DIX1480 | | | *Bill Ainsworth, *Bill affords new rights to same-sex couples* , San Diego Union-Trib., June 5, 2003, at A3. |
| DIX1481 | | | *Gay-rights groups praise new California laws* , Globe & Mail (Canada), Oct. 4, 1999, at A16. |
| DIX1482 | | | *Andrew D. Blechman, *Area lawmaker rejects same-sex marriages but backs partnership role* , L.A. Times, July 10, 1996, at B4. |
| DIX1483 | | | *Tracy Seipel, *Registry for Live-In Lovers? Law Would Formalize Gay Relationships* , Feb. 14, 1996, at 1B. |

| | | | |
|---|---|---|---|
| DIX1484 | | | *Greg Lucas & David Tuller, *Domestic Partnership Bill Introduced in Sacramento*, Feb. 15, 1994, at A16. |
| DIX1485 | | | *Benefits for Unmarried Partners OK'd by Council*, L.A. Times, Nov. 24, 1993, at B2. |
| DIX1486 | | | INTENTIONALLY LEFT BLANK |
| DIX1487 | | | INTENTIONALLY LEFT BLANK |
| DIX1488 | | | INTENTIONALLY LEFT BLANK |
| DIX1489 | | | INTENTIONALLY LEFT BLANK |
| DIX1490 | | | INTENTIONALLY LEFT BLANK |
| DIX1491 | | | INTENTIONALLY LEFT BLANK |
| DIX1492 | | | INTENTIONALLY LEFT BLANK |
| DIX1493 | | | Notice of Motion & Motion to Intervene as Party Plaintiff; Memorandum of Points & Authorities, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (N.D. Cal. July 23, 2009) (includes exhibits filed with motion). |
| DIX1494 | DEFINT_PM_000017 | DEFINT_PM_000017 | *"Whether You Like it Or Not" MP3 file |
| DIX1495 | DEFINT_PM_000015 | DEFINT_PM_000015 | *"Everything to Do With Schools" MP3 file |
| DIX1496 | DEFINT_PM_000016 | DEFINT_PM_000016 | *"Traffic - Vote Yes" MP3 file |
| DIX1497 | DEFINT_PM_000022 | DEFINT_PM_000022 | *"It's Already Happened" MP3 file |
| DIX1498 | DEFINT_PM_000025 | DEFINT_PM_000025 | *"Finally the Truth" Video |
| DIX1499 | DEFINT_PM_000026 | DEFINT_PM_000026 | *"Finally the Truth Gavin" Video |
| DIX1500 | DEFINT_PM_000027 | DEFINT_PM_000027 | *"Have You Thought About it" Video |
| DIX1501 | DEFINT_PM_000022 | DEFINT_PM_000022 | "It's Already Happened" MP3 file (Spanish) |
| DIX1502 | DEFINT_PM_000021 | DEFINT_PM_000021 | "Eduardo Verastegui" MP3 file (Spanish) |
| DIX1503 | DEFINT_PM_000019 | DEFINT_PM_000019 | "Cardinal Mahony" MP3 file (Spanish) |
| DIX1504 | DEFINT_PM_000018 | DEFINT_PM_000018 | "Bishop Soto" MP3 file (Spanish) |
| DIX1505 | DEFINT_PM_000023 | DEFINT_PM_000023 | "Traffic- Vote Yes" MP3 file (Spanish) |
| DIX1506 | DEFINT_PM_000031 | DEFINT_PM_000031 | "It's Already Happened" Video (Spanish) |
| DIX1507 | DEFINT_PM_000030 | DEFINT_PM_000030 | "Eduardo Verastegui" Video (Spanish) |

| | DEFINT_PM_ | DEFINT_PM_ | |
|---|---|---|---|
| DIX1508 | 000031 | 000031 | "Finally the Truth" Video (Spanish) |
| DIX1509 | | | *All Things Considered: Massachusetts Schools Weight Gay Topics* (Nat'l Pub. Radio broadcast Sept. 13, 2004). |
| DIX1510 | | | Transcript: *All Things Considered: Massachusetts Schools Weight Gay Topics* (Nat'l Pub. Radio broadcast Sept. 13, 2004). |
| DIX1511 | | | Paul A. Nakonezny, *et al.* , *The Effect of No-Fault Divorce Law on the Divorce Rate Across the 50 States & Its Relation to Income, Education, & Religiosity* , 57 J. Marriage & Fam. 477 (1995). |
| DIX1512 | | | *Min. Just., Gov't Offices of Sweden, Gender-neutral marriage & marriage ceremonies (2009). |
| DIX1513 | | | Profesionales Por La Etica, Report on the Impact of the Spanish Same-Marriage Act in the National Law (2009). |
| DIX1514 | | | *B.E. Witkin, Summary of California Law 13-15 (9th ed. 1990). |
| DIX1515 | | | *Susan Westberg Prager, *The Persistence of Separate Property Concepts in California's Community Property System, 1849-1975* , 24 UCLA L. Rev. 1 (1976). |
| DIX1516 | | | *William Bassett, California Community Property Law § 1:18 (2008). |
| DIX1517 | DEFINT_PM_ 000165 | DEFINT_PM_ 000166 | *Press Release - Proponents Speak Out Against Attacks, Protectmarriage.com (November 14, 2008). |
| DIX1518 | DEFINT_PM_ 000171 | DEFINT_PM_ 000172 | *Media Advisory - Yes on Proposition 8 Campaign Leadership Responds To Outrageous Campaign of Blacklisting, Protectmarriage.com (November 13, 2008). |
| DIX1519 | | | INTENTIONALLY LEFT BLANK |
| DIX1520 | DEFINT_PM_ 000162 | DEFINT_PM_ 000163 | Press Release - Statement by Andrew Pugno, General Counsel of ProtectMarriage.com, Protectmarriage.com (November 5, 2008). |
| DIX1521 | DEFINT_PM_ 000161 | | Press Release - Statement on Proposition 8 Passing by Ron Prentice, Protectmarriage.com (November 4, 2008). |
| DIX1522 | DEFINT_PM_ 000158 | DEFINT_PM_ 000159 | *Press Release - Numerous Faith Leaders Condemn No on 8 Ad, ProtectMarriage.com (November 4, 2008). |
| DIX1523 | DEFINT_PM_ 000157 | | *Press Release - Condemnation Grows for Offensive No on 8 TV Ad, Protectmarriage.com (November 4, 2008). |

| | | | |
|---|---|---|---|
| DIX1524 | DEFINT_PM_000160 | | *Press Release - Outrageous No on 8 TV Ad is Slammed for Religious Bigotry and Intolerance, Protectmarriage.com (November 4, 2008). |
| DIX1525 | DEFINT_PM_000152 | | *Press Release - Catholic Conference Criticizes Outrageous No on 8 TV Commercial, Protectmarriage.com (November 3, 2008). |
| DIX1526 | DEFINT_PM_000169 | DEFINT_PM_000170 | *Media Advisory - Election Night Parties, Protectmarriage.com (November 3, 2008). |
| DIX1527 | DEFINT_PM_000148 | DEFINT_PM_000149 | *Media Advisory - Multi-Ethnic Groups to Gather in Support of Prop 8, Protectmarriage.com (November 1, 2008). |
| DIX1528 | DEFINT_PM_000255 | DEFINT_PM_000256 | *Media Advisory - New Youtube Video Clarifies Yes on Prop 8 Proponents' Concerns, Protectmarriage.com (October 31, 2008). |
| DIX1529 | DEFINT_PM_000253 | DEFINT_PM_000254 | Media Advisory - NAACP Los Angeles President Alice Huffman Sells Out Black Families, Protectmarriage.com (October 30, 2008). |
| DIX1530 | DEFINT_PM_000246 | DEFINT_PM_000247 | Press Release - California's Largest Community College Supports Traditional Marriage, Protectmarriage.com (October 24, 2008). |
| DIX1531 | DEFINT_PM_000248 | DEFINT_PM_000249 | *Press Release - Nationally Acclaimed Pastor Rick Warren Announces Support for Proposition 8, Protectmarriage.com (October 24, 2008). |
| DIX1532 | DEFINT_PM_000238 | DEFINT_PM_000240 | *Press Release - Yes on 8 Campaign Slams New "No" Ad with Jack O'Connell O'Connell's New Ad is only 96% a Lie, Protectmarriage.com (October 23, 2008). |
| DIX1533 | DEFINT_PM_000231 | DEFINT_PM_000232 | Press Release - Yes on 8 Opposes Any Parent or Student School Boycotts Protesting Teacher Union Contributions To No on 8 Campaign, Protectmarriage.com |
| DIX1534 | DEFINT_PM_000241 | DEFINT_PM_000242 | Media Advisory - San Diego Board Members and Sandiego Public School Teachers Oppose State Board of Education and CTA Endorsements of NO on Prop 8 (Protectmarriage.com) |
| DIX1535 | DEFINT_PM_000237 | DEFINT_PM_000237 | Press Release - Yes on 8 Sends Letter to California State Board of Education and Superintendent of Public Instruction Reminding Them of State Education Laws and Standards, Protectmarriage.com (October 22, 2008). |

| | | | |
|---|---|---|---|
| DIX1536 | DEFINT_PM_000234 | DEFINT_PM_000236 | Press Release - Top African American Religious Leaders Join Apostle Frederick K.C. Price in Endorsing YES on Prop 8, Protectmarriage.com (October 22, 2008). |
| DIX1537 | DEFINT_PM_000214 | DEFINT_PM_000214 | Media Advisory - African American Ministers Stand for Traditional Marriage, Protectmarriage.com |
| DIX1538 | DEFINT_PM_000222 | DEFINT_PM_000223 | Media Advisory - Yes on 8 Launches Statewide Bus Tour, Protectmarriage.com (October 20, 2008). |
| DIX1539 | DEFINT_PM_000215 | DEFINT_PM_000217 | Media Advisory - Statewide Bus Tour and Rallies to Support Traditional Marriage, Protectmarriage.com |
| DIX1540 | DEFINT_PM_000224 | DEFINT_PM_000226 | Media Advisory Announcing Press Conference and Rally, Protectmarriage.com |
| DIX1541 | DEFINT_PM_000207 | DEFINT_PM_000209 | *Press Release -   Opponents Of Traditional Marriage Engage In More Dirty Tricks; Supporters Create A YouTube Video, Protectmarriage.com (October 17, 2008). |
| DIX1542 | DEFINT_PM_000189 | DEFINT_PM_000190 | *Press Release - PROP. 8 SUPPORTER VIOLENTLY ATTACKED FOR DISTRIBUTING LAWN SIGNS, Protectmarriage.com (October 13, 2008). |
| DIX1543 | DEFINT_PM_000227 | DEFINT_PM_000229 | Media Advisory - Grass Roots Efforts for Prop. 8 Spread Through The Streets Of California, Protectmarriage.com. |
| DIX1544 | DEFINT_PM_000186 | DEFINT_PM_000188 | Press Release - THE CONNECTICUT SUPREME COURT LEGALIZES GAY MARRIAGE, Protectmarriage.com (October 10, 2008). |
| DIX1545 | DEFINT_PM_000183 | DEFINT_PM_000185 | *Press Release - Text of Yes on 8's TV Ad Which Began Airing Wednesday: 'It's Already Happened', Protectmarriage.com (October 9, 2008). |
| DIX1546 | DEFINT_PM_000181 | DEFINT_PM_000182 | Press Release - New Poll Shows Traditional Marriage in the Lead, Protectmarriage.com (October 7, 2008). |
| DIX1547 | DEFINT_PM_000180 | DEFINT_PM_000180 | Media Advisory - Record Donations Flood In From Californians, Protectmarriage.com. |
| DIX1548 | DEFINT_PM_000178 | DEFINT_PM_000179 | *Media Advisory - Vice Presidential Candidates Governor Sarah Palin and Senator Joe Biden Do NOT Support Gay Marriage, Protectmarriage.com |
| DIX1549 | DEFINT_PM_000277 | DEFINT_PM_000277 | Media Advisory - Gay Marriage and Protect Marriage Advocates Face-Off at Joint Senate and Assembly Judiciary Hearing on Proposition 8 'Protect Marriage Act', Protectmarriage.com |

| DIX1550 | DEFINT_PM_000274 | DEFINT_PM_000274 | *Media Advisory - Protect Marriage/Yes on Prop 8 Campaign Releases First Television Commercial: 'Whether You Like It or Not', Protectmarriage.com |
|---|---|---|---|
| DIX1551 | DEFINT_PM_000273 | DEFINT_PM_000273 | Media Advisory - Prop 8 Ad Release at 11 AM on Monday, not 10 AM - CORRECTED TIME ***, Protectmarriage.com. |
| DIX1552 | DEFINT_PM_000270 | DEFINT_PM_000271 | Press Release - New Study Shows Polling Significantly Understates Support for Traditional Marriage, Protectmarriage.com (September 18, 2008). |
| DIX1553 | DEFINT_PM_000122 | DEFINT_PM_000122 | Press Release - Field Poll Undersates Support for Proposition 8, Protectmarriage.com |
| DIX1554 | DEFINT_PM_000115 | DEFINT_PM_000118 | *Press Release - Ballot Initiative to Protect Marriage Receives Endorsement of California Catholic Conference, Protectmarriage.com (August 4, 2008). |
| DIX1555 | | | Gary Burtless, *Effects of growing wage disparities & changing family composition on the U.S. income distribution*, 43 Euro. Econ. Rev. 853 (1999). |
| DIX1556 | | | Shelly Lundberg & Robert A. Pollak, *Bargaining & Distribution in Marriage*, 10 J. Econ. Persp. 139 (1996). |
| DIX1557 | | | Lisa K. Jepsen & Christopher A. Jepsen, *An Empirical Analysis of the Matching Patterns of Same-Sex & Opposite-Sex Couples*, 39 Demography 435 (2002). |
| DIX1558 | | | Shelly J. Lundberg, *et al.*, *Do Husbands & Wives Pool Their Resources? Evidence from the United Kingdom Child Benefit*, 32 J. Hum. Resources 463 (1997). |
| DIX1559 | | | Shelly Lundberg & Robert A. Pollak, *The American Family & Family Economics*, 21 J. Econ. Persp. 3 (2007). |
| DIX1560 | | | Robert A. Nakosteen & Michael A. Zimmer, *Spouse Selection & Earnings: Evidence of Marital Sorting*, 39 Econ. Inquiry 201 (2001). |
| DIX1561 | | | Charles C. Ragin, *et al.,* Nat'l Sci. Found., Workshop on Scientific Foundations of Qualitative Research (2004). |
| DIX1562 | | | *Henk Krol, *No gay marriage in The Netherlands*, Gay Krant. |
| DIX1563 | | | *Kees Waaldijk, *Others May Follow: The Introduction of Marriage, Quasi-Marriage, & Semi-Marriage For Same-Sex Couples In European Countries*, 38 N.E. L. Rev. 569 (2004). |

| | | | |
|---|---|---|---|
| DIX1564 | | | Soren Baatrup & Kees Waaldijk, Major legal consequences of marriage, cohabitation, & registered partnership for different-sex & same-sex partners in Denmark. |
| DIX1565 | | | Cal. Sec'y State, Forms & Fees. |
| DIX1566 | | | Jeanine M. Driscoll, *et al.*, *Lesbian Identity & Disclosure in the Workplace: Relation to Occupational Stress & Satisfaction*, 48 J. Vocational Behav. 229 (1996). |
| DIX1567 | | | *Haya El Nasser, *Same-sex unions a challenge for Census*, USA Today, July 5, 2009. |
| DIX1568 | | | **William N. Eskridge, Jr. & Darren R. Spedale, Gay Marriage: for Better or for Worse?: What We've Learned from the Evidence (2007).** |
| DIX1569 | | | *Kathleen Hull, Same-Sex Marriage: The Cultural Politics of Love & Law (2006) |
| DIX1570 | | | ***Ellen Lewin, Reconnecting Ourselves: Ceremonies of Lesbian & Gay Commitment (1998)** |
| DIX1571 | | | Danielle MacCartney, *et al.*, Williams Inst., Census Snapshot: Methodological Details (2007). |
| DIX1572 | | | ***Gretchen Stiers, From This Day Forwards: Commitment, Marriage, & Family in Lesbian & Gay Relationships (1999).** |
| DIX1573 | | | Ctr. Disease Control, Estimates of New HIV Infections in the United States (2008). |
| DIX1574 | | | Ctr Disease Control, HIV/AIDS in the United States (2009). |
| DIX1575 | | | Ctr. Disease Control, AIDS: Basic Statistics (2007). |
| DIX1576 | | | *Kristin P. Beals & Letitia Anne Peplau, *Disclosure Patterns Within Social Networks of Gay Men & Lesbians*, 51 J. Homosexuality 101 (2006). |
| DIX1577 | | | *Letitia Anne Peplau, *Research on Homosexual Couples*, 8 J. Homosexuality 3 (1982). |
| DIX1578 | | | *Letitia Anne Peplau, *et al*, *Satisfaction in Lesbian Relationships,* 8 J. Homosexuality 23 (1983). |
| DIX1579 | | | Kristin P. Beals, *et al.*, *Stigma Management & Well-Being: The Role of Perceived Social Support, Emotional Processing, & Suppression*, 35 Pers. Soc. Psychol. Bull. 867 (2009). |

| | | | |
|---|---|---|---|
| DIX1580 | | | *Kristin P. Beals & Letitia Anne Peplau, *Social Involvement, Disclosure of Sexual Orientation, & the Quality of Lesbian Relationships* , 25 Psychol. Women Q. 10 (2001). |
| DIX1581 | | | *Letitia Anne Peplau & Susan D. Cochran, *Value Orientations in the Intimate Relationships of Gay Men* , 6 J. Homosexuality 1 (1981). |
| DIX1582 | | | *LexisNexis Search Results, Prop 8 Search LA Times |
| DIX1583 | | | *LexisNexis Search Results, Prop 8 Search SF Chronicle |
| DIX1584 | | | *LexisNexis Search Results, Prop 8 Search San Diego Union-Tribune |
| DIX1585 | | | *LexisNexis Search Results, Prop 8 Search Orange County Register |
| DIX1586 | | | *LexisNexis Search Results, Prop 8 Search Sacramento Bee |
| DIX1587 | | | *LexisNexis Search Results, Prop 8 Search San Jose Mercury News |
| DIX1588 | | | *LexisNexis Search Results, Prop 8 Contra Costa Times |
| DIX1589 | | | *LexisNexis Search Results, Prop 8 Search Fresno Bee |
| DIX1590 | | | *LexisNexis Search Results, Prop 8 Search Riverside Press Enterprise |
| DIX1591 | | | *LexisNexis Search Results, Los Angeles Daily News |
| DIX1592 | | | *LexisNexis Search Results, Oakland Tribune |
| DIX1593 | | | *LexisNexis Search Results, Prop 8 Search La Opinion |
| DIX1594 | | | *LexisNexis Search Results, Prop 8 Search Ventura County Star |
| DIX1595 | | | *Prop 8 Search Long Beach Press Telegram |
| DIX1596 | | | *Prop 8 Search North County Times |
| DIX1597 | | | *Prop 8 Search Modesto Bee |
| DIX1598 | | | *Craig Gustafson, *Marriage Issue to be Focal Point at Pride '08* , San Diego Union-Tribune, July 18, 2008. |
| DIX1599 | | | *Michael Stetz, Gay Rights Groups Protest Near Hotel, San Diego Union-Tribune, July, 19, 2008. |
| DIX1600 | | | *Allison Hoffman, *San Diego Hotelier's Prop 8 Stance Draws Ire Protest and Boycott* , San Francisco Chronicle, AP, July 19, 2008. |
| DIX1601 | | | *Bill Ainsworth, *Infamous Landlord Hit by First 'Boycott',* San Diego Union-Tribune, July 28, 2008. |
| DIX1602 | | | *Bill Ainsworth, *Will Gays' Boycott Turn the Tables? San Diego Union-Tribune, July 28, 2008.* |
| DIX1603 | | | *Craig Gustafson, *Hyatt Loses Another Conference* , San Diego Union-Tribune, August 22, 2008 |

| | | | |
|---|---|---|---|
| DIX1604 | | | *Bill Ainsworth, *Manchester Executive Is Troubled by Boycott* , San Diego Union-Tribune, August 27, 2008. |
| DIX1605 | | | *Letters to the Editor: the Hotel Owner and the Boycott* , San Diego Union-Tribune, August 30, 2008. |
| DIX1606 | | | *Thomas Elias, *Proposition Supporters Raise Money, EyeBrows,*  LA Daily News, Semptember, 24, 2008. |
| DIX1607 | | | *Thomas Elias, *Proposition Funding Questioned* , Long Beach Press-Telegram, September 28, 2008. |
| DIX1608 | | | *Stephen Magagnini, *ARC Student Council Votes to Support Gay Marriage Ban* , Sacramento Bee, October 1, 2008. |
| DIX1609 | | | *Prop. 8 Supporter Violently Attacked for Distributing Law Signs* , International Business Times, October 13, 2008. |
| DIX1610 | | | *Prop. 8 Supporter Allegedly Attacked in Modesto* , Sacramento News, October 13, 2008. |
| DIX1611 | | | *Man Swipes Signs Urging Passage of Anti-Gay Marriage Proposition 8* , Modesto Bee, October 14, 2008. |
| DIX1612 | | | *Yvette Cabrera, *Newport Beach Neighbors at Odds Over Prop. 8* , Orange County Register, October 14, 2008. |
| DIX1613 | | | *Yes on Prop 8 Gay marriage Isn't Marriage* , Orange County Register, October 14, 2008. |
| DIX1614 | | | *Paula McCambridge, *Vandals targeting political signs in Atascadero* , Atascadero News, October 15, 2008. |
| DIX1615 | | | *Yes on Prop. 8 Signs Go Missing, San Jose Mercury News, October 15, 2008. |
| DIX1616 | | | *Letters to the Editor: Freedom of Speech* , Time-Standard, October 15, 2008. |
| DIX1617 | | | *Linh Tat, *No Hedging: Union City Couple Upset by Man's Yardwork* , Alameda Times-Star, October 16, 2008. |
| DIX1618 | | | *Linh Tat, *No Hedging: Union City Couple Upset by Man's Yardwork* , Oakland Tribune, October 16, 2008. |
| DIX1619 | | | *Linh Tat, *No Hedging: Union City Couple Upset by Man's Yardwork* , Daily Review, October 16, 2008. |
| DIX1620 | | | *Linh Tat, *No Hedging: Union City Couple Upset by Man's Yardwork* , The Argus, October 16, 2008. |
| DIX1621 | | | *Sign of the Times* , Orange County Register, October 16, 2008. |

| | | | |
|---|---|---|---|
| DIX1622 | | | *Linh Tat, *No Hedging: Union City Couple Upset by Man's Yardwork* , San Mateo County Times, October 16, 2008. |
| DIX1623 | | | *Linh Tat, *No Hedging: Union City Couple Upset by Man's Yardwork* , Tri-Valley Herald, October 16, 2008. |
| DIX1624 | | | *Linh Tat, *No Hedging: Union City Couple Upset by Man's Yardwork #2* , The Argus, October 17, 2008. |
| DIX1625 | | | *Beliefs & Issues* , *The Modesto Bee* , October 18, 2008. |
| DIX1626 | | | *Short Take* , The Modesto Bee, October 17, 2008. |
| DIX1627 | | | *Cindy Carcamo, *Proposition 8 Signs Slashed Stolen* , Orange County Register, October 17, 2008. |
| DIX1628 | | | *Opponents of Traditional Marriage Engage in More Dirty Tricks* , PR Newswire, October 17, 2008. |
| DIX1629 | | | *Sign, Sign - Wait, Where Did They Go? Short* , appealdemocrat.com, October 18, 2008. |
| DIX1630 | | | *John Ellis, *Signs of the Times - FresBee* , The Fresno Bee, October 18, 2008. |
| DIX1631 | | | *Cindy Carcamo, Stealing, Tagging of Prop. 8 Signs on the Rise, Orange County Register, October 18, 2008. |
| DIX1632 | | | *Diane Bell, *DA Dumanis Ties Know with Longtime Partner* , San Diego Union Tribune, October 18, 2008. |
| DIX1633 | | | *Rob Young, *Sign, Sign? Wait, Where Did They Go? Long* , Appeal-Democrat, October 19, 2008. |
| DIX1634 | | | *Intolerant Tolerance* , Daily news, October 19, 2008. |
| DIX1635 | | | *Police Report Thefts of Election Signs* , Ventura County Star, October 19, 2008. |
| DIX1636 | | | *Barbara Giasone, *Anti- Prop . 8 Graffiti Painted in Fullerton* , Orange County Register, October 22, 2008. |
| DIX1637 | | | *Barbara Giasone, *Vandals Spray Paint Signs in Downtown Fullerton - Longer* , Orange County Regsiter, October 20, 2006. |
| DIX1638 | | | *Ed Fletcher, *American River College: Tensions High Between Factions* , Sacramento Bee, October 20, 2008. |
| DIX1639 | | | *Survey: Calif Gay Marriage Ban Race Tied* , WLWT Cincinatti, October 20, 2008. |
| DIX1640 | | | *Kimberly Fu, *Tempers Boil Over Thefts of Proposition 8 Signage* , Reporter, October 21, 2008. |
| DIX1641 | | | *James Burger, *Polarizing Races Fueling Rampant Sign Thievery* , The Bakersfield Californian, October 22, 2008. |

| | | | |
|---|---|---|---|
| DIX1642 | | | **Signs Disappearing from Lodi Yards*, Lodi News-Sentinel, October 22, 2008. |
| DIX1643 | | | *David Markland, *Prop 8 Supporter Attacked While Distributing Signs*, NBC Los Angeles, October 22, 2008. |
| DIX1644 | | | INTENTIONALLY LEFT BLANK |
| DIX1645 | | | *Mike Swift and Sandra Gonzale, *Divisions Escalating over Anti-Gay Marriage Initiative*, San Jose Mercury News, October 22, 2008. |
| DIX1646 | | | *Barbara Giasone, *5 Arrests Made in Sign Thefts*, Orange County Register, October 23, 2008. |
| DIX1647 | | | *Barbara Giasone, *Anti- Prop . 8 Graffiti Reported*, Orange County Register, October 23, 2008. |
| DIX1648 | | | *Cindy Carcamo, *Vandalized Signs and Bumper Stickers on Prop 8 Have Been Reported*, Orange County Register, October 23, 2008. |
| DIX1649 | | | *Eric Neff, *Yes on Prop . 8 Sign Stolen*, Orange County Register, October 23, 2008. |
| DIX1650 | | | **Huntington Beach Blotter*, Orange County Register, October 23, 2008. |
| DIX1651 | | | *Sean Emery, *Crime in Your Neighborhood*, Orange County Register, October 23, 2008. |
| DIX1652 | | | *Hundreds Debate Proposition 8*, Orange County Register, October 23, 2008. |
| DIX1653 | | | **Vandals Strike Prop 8 homes in SJ*, ABC Local News, Oct. 27, 2008 |
| DIX1654 | | | **Vandals Target Prop 8 Supporters in NorCal*, CBS2 News, Oct. 28, 2008 |
| DIX1655 | | | *Barbara Giasone, *Vandals Spray Paint Signs in Downtown Fullerton*, Orange County Reg., Oct. 20, 2008 |
| DIX1656 | | | *Meredith May, Vandals Desecrate Pro-Gay Catholic Church, S.F. Chron., Jan. 6, 2009 |
| DIX1657 | | | *KCAL-9, Vandals Arrange Prop. 8 Signs into Swastika, Nov. 7, 2008 |
| DIX1658 | | | *CBS5, Heated Gay Marriage Debate Playing out in SJ Yard (Oct. 20, 2008) |
| DIX1659 | | | *Ben Winslow, Powder Scares at 2 LDS Temples, Catholic Plant, Deseret News, Nov. 14, 2008 |
| DIX1660 | | | *KMGH, Book of Mormon Set Ablaze on Church Door Step (Nov. 12, 2008) |
| DIX1661 | | | *Jennifer Garza, Protests over Proposition 8 Outcome Getting Personal, Deseret News, Nov. 13, 2008 |
| DIX1662 | | | *KTVU, Anger over Prop. 8 Erupts in San Francisco (Nov. 14, 2008) |

| | | | |
|---|---|---|---|
| DIX1663 | | | *Amanda Perez, Prop 8 Death Threats, KFSN-TV (Oct. 31, 2008) |
| DIX1664 | | | *Prop 8 Protestors Vandalize Church , KGO-TV, Jan. 4, 2009 |
| DIX1665 | | | *Aaron Burner, Prop 8 Supporterse face sign theft, vandalism , The California Aggie, Oct. 29, 2008 |
| DIX1666 | | | *Prop 8 Signs Stolen, Vandalized , KSEE 24 News, oct. 16, 2008 |
| DIX1667 | | | *Will Frampton, Prop 8 Protesting Turns Ugly,  ABC News 10, Nov. 7, 2008 |
| DIX1668 | | | *Thadeus Greenson, Sign Wars: Prop 8 Sign Vandalism is going beyond usual sampaign hijinks , Times-Standard, Oct. 19, 2008 |
| DIX1669 | | | *Jennifer Garza, California Mormons Wary after Post-Prop 8 vandalizm , Sacramento Bee, Nov. 17, 2008 |
| DIX1670 | | | *Vandals Target Mormon Church in Orangevale , KOVR News, Nov. 7, 2008 |
| DIX1671 | | | *Prop 8 Suppoterse contend with vandals, city statute , OneNewsNow, Oct. 30, 2008 |
| DIX1672 | | | *Church Vandalized With 'No on 8' Tags , KCRA News, Nov. 7, 2008 |
| DIX1673 | | | *Action News ABC 30: Vandals Target Downtown Fresno Church  (ABC television broadcast Oct. 28, 2008) |
| DIX1674 | | | *KCAL9 News: Demonstrators Take to the Streets in West Hollywood  (CBS television broadcast Nov. 7, 2008) |
| DIX1675 | | | *Action News ABC 30: Proposition 8 Email Threats (ABC television broadcast Nov. 7, 2008) |
| DIX1676 | | | *CBS 13 News: Vandals Target Mormon Church in Orangevale  (CBS television broadcast Nov. 7, 2008) |
| DIX1677 | | | *ABC 7 News: Graffiti Vandalism  (ABC television broadcast Oct. 31, 2008) |
| DIX1678 | | | *Action News ABC 30: Prop 8 Death Threats  (ABC television broadcast Oct. 28, 2008) |
| DIX1679 | | | *KTVU News: Anger over Prop 8 Errupts in San Francisco  (KTVU television broadcast Nov. 14, 2008) |
| DIX1680 | | | Letter from Geoff Kors, Executive Director Equality California, to supporters: A New Low by the Prop 8 Campaign |
| DIX1681 | | | Press Release, Equality California, America Ferrera, Tony Plana & Ana Ortiz Speak Out Against Prop 8 (Oct. 26, 2008) |

| | | | |
|---|---|---|---|
| DIX1682 | | | Press Release, Equality California, Anti-Defamation League Condemns Use of Nazi Imagery in Proposition 8 Campaign (Oct. 31, 2008) |
| DIX1683 | | | Press Release, Equality California, Attorney General says: Prop 8 is Invalid (Dec. 19, 2008) |
| DIX1684 | | | Press Release, Equality California, California Supreme Court Grants Review in Prop 8 Legal Challenges (Nov. 19, 2008) |
| DIX1685 | | | Press Release, Equality California, California's Top Educator Exposes Prop 8 Lies in Tough new Television Spot (Oct. 22, 2008) |
| DIX1686 | | | Press Release, Equality California, Court Upholds Attorney General's Ballot Language (Aug. 8, 2008) |
| DIX1687 | | | Press Release, Equality California, Educators Condemn New Prop 8 Ad (Oct. 25, 2008) |
| DIX1688 | | | Press Release, Equality California, EQCA Announces Feburary 17 Lobby Day to Urge Invalidation of Proposition 8, Calls for Participants (Dec. 16, 2008) |
| DIX1689 | | | Press Release, Equality California, EQCA Applauds Obama's Opposition of Proposition 8 (July 1, 2008) |
| DIX1690 | | | Press Release, Equality California, EQCA Condemns High Court Recall Threats by Supporters of Prop 8 (Nov. 13, 2008) |
| DIX1691 | | | Press Release, Euqality California, Final Statement from No on Prop 8 Campaign |
| DIX1692 | | | Press Release, Equality California, Governor calls Proposition 8 Passage "Unfortunate" (Nov. 10, 2008) |
| DIX1693 | | | Press Release, Equality California, Leading Scholars Reject Prop 8 Arguments (Oct. 29, 2008) |
| DIX1694 | | | Press Release, Equality California, Legal Groups File Lawsuit Challenging Proposition 8, Should It Pass, (Nov. 5, 2008) |
| DIX1695 | | | Press Release, Equality California, Legislative Leaders Under Attack for Wanting to Overturn Prop 8 |
| DIX1696 | | | Press Release, Equality California, Live Nation Donates $50,000 to Urge Voters to Vote NO on Prop 8 (Oct. 30, 2008) |
| DIX1697 | | | Press Release, Equality California, Magic Johnson Urges Voters to Vote No on Proposition 8 (Nov. 1, 2008) |
| DIX1698 | | | Press Release, Equality California, Mormon Scholar's Memo Debunks Prop 8 Ads (Oct. 20, 2008) |
| DIX1699 | | | Press Release, Equality California, New No on Prop 8 Ad Calls Upon Californians to Reject Discrimination (Oct. 20, 2008) |

| | | | |
|---|---|---|---|
| DIX1700 | | | Press Release, Equality California, No on 8 Statement on Field Poll (Oct. 30, 200) |
| DIX1701 | | | Press Release, Equality California, No on Prop 8 Campaign Condemns Threats (Nov. 14, 2008) |
| DIX1702 | | | Press Release, Equality California, No on Prop 8 Campaign Leaders Call on Community Leaders to Stand Together (Nov. 7, 2008) |
| DIX1703 | | | Press Release, Equality California, No on Prop 8 Campaign Releases Statement by 300 California Pediatricians (Oct. 30, 2008) |
| DIX1704 | | | Press Release, Equality California, No on Prop 8 Campaign Slams Dishonest Mailer Targeting African-American Voters (Oct. 31, 2008) |
| DIX1705 | | | Press Release, Equality California, No on Prop 8 to Air Two Spots Produced by supporters for YouTube |
| DIX1706 | | | Press Release, Equality California, No on Prop 8 Web Reveals Massive Cyber Attack (Oct. 30, 2008) |
| DIX1707 | | | Press Release, Equality California, No on Prop 8 Website Under Attack (Oct. 30, 2008) |
| DIX1708 | | | Press Release, Equality California, No on Proposition 8 Asks Grassroots Supporters to Move Video through Groundbreaking Online Community (Nov. 2, 2008) |
| DIX1709 | | | Press Release, Equality California, Overturn Proposition 8 |
| DIX1710 | | | INTENTIONALLY LEFT BLANK |
| DIX1711 | | | *Press Release, Equality California, President Bill Clinton Asks California Voters to Vote NO on Proposition 8 (Oct. 31, 2008) |
| DIX1712 | | | Press Release, Equality California, Prop 8 Campaign Threatens Business Leaders (Oct. 23, 2008) |
| DIX1713 | | | Press Release, Equality California, Prop 8 virtual Town Hall (Nov. 25, 2008) |
| DIX1714 | | | Press Release, Equality California, Senator Diane Feinstein Opposes Proposition 8 (Sept. 12, 2008) |
| DIX1715 | | | Press Release, Equality California, Senator Dianne Feinstein Denounces Prop 8 (Oct. 28, 2008) |
| DIX1716 | | | Press Release, Equality California, Silicon Valley Leaders to Denounce Prop 8 in Newspaper Ad (Oct. 30, 3008) |
| DIX1717 | | | Press Release, Equality California, Town Hall on Prop 8 (July 17, 2008) |
| DIX1718 | | | Letter from Delores A. Jacobs et al. to Supporters, Equality California: We will not give up |

| | | | |
|---|---|---|---|
| DIX1719 | | | Letter from Geoff Kors, Executive Director Equality California, to supporters:What Prop 8 Really is: Discrimination |
| DIX1720 | | | *LexisNexis Search Results, New York Times |
| DIX1721 | | | *LexisNexis Search Results, USA Today |
| DIX1722 | | | *LexisNexis Search Results, Washington Post |
| DIX1723 | | | *Staff Report, *Wrightwood man arrested for stealing Prop. 8 signs*, Victorville Wrightwood news report, Nov. 4, 2008 |
| DIX1724 | | | *Carlsbad man arrested in fight over Prop. 8 signs*, San Diego Union Tribute, Nov. 4, 2008 |
| DIX1725 | | | *Scuffles Over Gay-Marriage Ballot Measure Lead to Injuries,* San Diego 6 News, Nov. 4, 2009 |
| DIX1726 | | | *At Long Last, It's Time to Vote -- And Regain Order,* Modesto Bee, Nov. 4, 2008 |
| DIX1727 | | | *John Hornberg, *Everyone up in arms about marriage and howit will or won't affect them,* Nov. 3, 2008 |
| DIX1728 | | | *Lorna Quinn, *Editorial - No justification for vandalism,* Sacramento Bee, Nov. 3, 2008 |
| DIX1729 | | | *Gallagher, *Yes on California Proposition 8,* Los Angeles Times, Nov. 3, 2008 |
| DIX1730 | | | *Letters to the Editor, The Fresno Bee, Nov. 3, 2008 |
| DIX1731 | | | *Backlash seen over Prop. 8 as election nears,* Bakersfield Now, Nov. 3, 2008 |
| DIX1732 | | | *Associated Press News Alert - California, Nov. 3, 2008 |
| DIX1733 | | | *AP News Alert - California, Nov. 3, 2008 |
| DIX1734 | | | *Knife threat reported at Proposition 8 rally,* Ventura County Star, Nov. 2, 2008 |
| DIX1735 | | | *Backlash seen over Prop. 8 as election nears,* San Francisco Chronicle, Nov. 2, 2008 |
| DIX1736 | | | *Backlash seen over Prop. 8 as election nears,* San Diego Union-Tribune, Nov. 2, 2008 |
| DIX1737 | | | *Commentary, *Yes on Prop. 8,* Orange County Register, Nov. 2, 2008 |
| DIX1738 | | | *Letters to the Editor, The Fresno Bee, Nov. 2, 2008 |
| DIX1739 | | | *Heather Limestahl, *Backlash Seen over Proposition 8 as Election Nears,* Fox 11 News/Good Day LA, Nov. 2, 2008 |
| DIX1740 | | | *Marisa Landicho, *Stanford U. gay marriage ban supporters remain active under pressure,* U-Wire Stanford, Nov. 1, 2008 |

| | | | |
|---|---|---|---|
| DIX1741 | | | *John Wildermuth, *Harsh attacks characterize the Prop. 8 debate,* San Francisco Chronicle, Oct. 31, 2008 |
| DIX1742 | | | *Editorials, Sacramento Bee, Nov. 1, 2008 |
| DIX1743 | | | *Sean Emery, Crossroads, Orange County Register, Nov. 1, 2008 |
| DIX1744 | | | *Maggie Gallagher, *Five on Eight Debating Proposition 8,* Los Angeles Times, Nov. 1, 2008 |
| DIX1745 | | | *Free Speech must apply to all,* Simi Valley Acorn, Oct. 31, 2008 |
| DIX1746 | | | *Cody Kraatz, *Sunnyvale Cupertino Seeing Surge in Marriages with Prop. 8 Question open,* San Jose Mercury News, Oct. 31, 2008 |
| DIX1747 | | | *Stacia Glenn, *Yucaipa neighborhood falls victim to political vandalism,* San Bernardino County Sun, Oct. 31, 2008 |
| DIX1748 | | | *Rashi Kesarwani, *Proposition 8 sign vandalism reported to police,* Orange County Register, Oct. 31, 2008 |
| DIX1749 | | | *Canyon Life, *Prop. 8 sign vandalism reported,* Orange County Register, Oct. 31, 2008 |
| DIX1750 | | | *Salvador Hernandez, *Prop. 8 signs attract abuse* , Orange County Register, Oct. 31, 2008 |
| DIX1751 | | | *Letters to the Editor, Readers voice thoughts on Prop 8, Orange County Register, Oct. 31, 2008 |
| DIX1752 | | | *Kelli Hart, *Laguna Beach stands divided over Prop. 8,* Orange County Register, Oct. 31, 2008 |
| DIX1753 | | | *John Canalis, *Prop. 8 signs disappear in Long Beach,* Press-Telegram, Oct. 31, 2008 |
| DIX1754 | | | *Marylee Shrider, *Mettler shouldn't have to bear the blame,* Bakersfield Californian, Oct. 31, 2008 |
| DIX1755 | | | *Aaron Bruner, *UC-Davis: California Prop 8 supporters face sign theft, vandalism,* U-Wire: California Aggie, Oct. 30, 2008 |
| DIX1756 | | | *Letters to the Editor, Tri-Valley Herald Pleasanton Calif., Oct. 30, 2008 |
| DIX1757 | | | *Letters to the Editor, San Mateo County Times, Oct. 30, 2008 |
| DIX1758 | | | *Letters to the Editor, Oakland Tribune, Oct. 30, 2008 |
| DIX1759 | | | *John Canalis, *Campaign activity is heating up in these final days,* Long Beach Press-Telegram, Oct. 30, 2008 |
| DIX1760 | | | *Letters to the Editor, Daily Review Hayward Calif, Oct. 30, 2008 |

| | | | |
|---|---|---|---|
| DIX1761 | | | *Katie Couric et. al., Transcript of CBS Evening News for Oct. 30, 2008 |
| DIX1762 | | | *Letters to the Editor, Argus Fremont-Newark Calif., Oct. 30, 2008 |
| DIX1763 | | | *Letters to the Editor, Alameda Times-Star, Oct. 30, 2008 |
| DIX1764 | | | *Sean Garmire, *Signs of a divided community?,* The Times-Standard, Oct. 29, 2008 |
| DIX1765 | | | *Letters to the Editor, Tri-Valley Herald Pleasanton Calif., Oct. 29, 2008 |
| DIX1766 | | | *Letters to the Editor-My Town section, Tri-Valley Herald Pleasanton Calif., Oct. 29, 2008 |
| DIX1767 | | | *Letters to the Editor, San Mateo County Times, Oct. 29, 2008 |
| DIX1768 | | | *Letters to the Editor-My Town section, San Mateo County Times, Oct. 29, 2008 |
| DIX1769 | | | *Letters, San Jose Mercury News, Oct. 29, 2008 |
| DIX1770 | | | *M. S. Enkoji, *As passions flare, election signs aren't safe,* Sacramento Bee, Oct. 29, 2008 |
| DIX1771 | | | *Sean Emery, Crossroads-Crime in your neighborhood, Orange County Register, Oct. 29, 2008 |
| DIX1772 | | | *Letters to the Editor, Oakland Tribune, Oct. 29, 2008 |
| DIX1773 | | | *Letters to the Editor-My Town section, Oakland Tribune, Oct. 29, 2008 |
| DIX1774 | | | *Letter to the Editor, *Yes on Prop. 8,* Daily Review, Oct. 29, 2008 |
| DIX1775 | | | *Letters to the Editor-My Town Section, Daily Review, Oct. 29, 2008 |
| DIX1776 | | | *Denise Nix, *Prop. 8 signs disappearing from Wilmington church lawn,* Daily Breeze, Oct. 29, 2008 |
| DIX1777 | | | *Aaron Bruner, *California Prop 8 Supporters Face Sign Theft, Vandalism,* CBS News California, Oct. 29, 2008 |
| DIX1778 | | | *Aaron Bruner, *California Prop 8 Supporters Face Sign Theft, Vandalism,* The California Aggie, Oct. 29, 2008 |
| DIX1779 | | | *Letter to the Editor, Yes on Prop. 8, The Argus, Oct. 29, 2008 |
| DIX1780 | | | *Letters to the Editor, The Argus, Oct. 29, 2008 |
| DIX1781 | | | *Associated Press News Alert - California, Oct. 29, 2008 |
| DIX1782 | | | *Letter to the Editor, Yes on Prop. 8, Alameda Times-Star, Oct. 29, 2008 |

| | | | |
|---|---|---|---|
| DIX1783 | | | *Letters to the Editor, Alameda Times-Star, Oct. 29, 2008 |
| DIX1784 | | | *Letters, Tri-Valley Herald, Oct. 28, 2008 |
| DIX1785 | | | *Gideon Rubin, *Proposition 8 battle playing out in vandalism, placard thefts,* Tri-Valley Herald, Oct. 28, 2008 |
| DIX1786 | | | *Letter to the Editor, *Prop. 8 a matter of tolerance,* Tri-Valley Herald, Oct. 28, 2008 |
| DIX1787 | | | *Vandalism related to Prop. 8 seen in two cities,* San Diego Union-Tribune, Oct. 28, 2008 |
| DIX1788 | | | *Letters to the Editor, San Mateo County Times, Oct. 28, 2008 |
| DIX1789 | | | *Gideon Rubin, *Proposition 8 battle playing out in vandalism, placard thefts,* San Mateo County Times, Oct. 28, 2008 |
| DIX1790 | | | *Letter to the Editor, San Mateo County Times, Oct 28, 2008 |
| DIX1791 | | | *Letters to the Editor on Proposition 8, San Luis Obispo Tribune, Oct. 28, 2008 |
| DIX1792 | | | *Mark Gomez, *Vandals Hit Prop. 8 Supporters,* San Jose Mercury News, Oct. 28, 2008 |
| DIX1793 | | | *Editorial Letters, San Jose Mercury News, Oct. 28, 2008 |
| DIX1794 | | | *David Richie, *Arrests made in Roseville after Yes on Proposition 8 signs found in car,* Crime Blog - Sacramento Bee, Oct. 28, 2008 |
| DIX1795 | | | *Salvador Hernandez, *Theft of Prop. 8 signs persists,* Orange County Register, Oct. 28, 2008 |
| DIX1796 | | | *Letters to the Editor, Oakland Tribune, Oct. 28, 2008 |
| DIX1797 | | | *Gideon Rubin, *Proposition 8 battle playing out in vandalism, placard thefts,* Oakland Tribune, Oct. 28, 2008 |
| DIX1798 | | | *Letter to the Editor, Prop. 8 a matter of tolerance, Oakland Tribune, Oct. 28, 2008 |
| DIX1799 | | | *Letters to the Editor, Business Section, Fresno Bee, Oct. 28, 2008 |
| DIX1800 | | | *Valley Times letters to the Editor, Daily Review, Oct. 28, 2008 |
| DIX1801 | | | *Gideon Rubin, *Proposition 8 battle playing out in vandalism, placard thefts,* Daily Review, Oct. 28, 2008 |
| DIX1802 | | | *Letter to Editor re Prop. 8 a matter of tolerance, Daily Review, Oct. 28, 2008 |
| DIX1803 | | | *Valley Times Letters to the Editor, The Argus, Oct. 28, 2008 |

| | | | |
|---|---|---|---|
| DIX1804 | | | *Gideon Rubin, *Proposition 8 battle playing out in vandalism, placard thefts,* The Argus, Oct. 28, 2008 |
| DIX1805 | | | *Letter to Editor re Prop. 8 a matter of tolerance, The Argus, Oct. 28, 2008 |
| DIX1806 | | | *Associated Press, News Alert Political - *Vandalism related to Prop. 8 seen in two cities,* Oct. 28, 2008 |
| DIX1807 | | | *Associated Press, News Alert California - *Vandalism related to Prop. 8 seen in two cities,* Oct. 28, 2008 |
| DIX1808 | | | *Associated Press, News Alert California - Latest California news, Oct. 28, 2008 |
| DIX1809 | | | *Associated Press, News Alert - Latest California news, Oct. 28, 2008 |
| DIX1810 | | | *Valley Times Letters from readers, Alameda Times-Star, Oct. 28, 2008 |
| DIX1811 | | | *Gideon Rubin, *Proposition 8 battle playing out in vandalism,* Alameda Times-Star, Oct. 28, 2008 |
| DIX1812 | | | *Letter to Editor, Re: Prop. 8 a matter of tolerance, Alameda Times-Star, Oct. 28, 2008 |
| DIX1813 | | | *Op-Ed, *A 'crazy' repeal of marriage rights,* San Francisco Chronicle, Oct. 27, 2008 |
| DIX1814 | | | *Matthai Kuruvila, *Mormons denounced over Prop. 8,* San Francisco Chronicle, Oct. 27, 2008 |
| DIX1815 | | | *Bishop: San Diego City Council stand against Prop. 8 would be divisive, Catholic News Agency, Oct. 27, 2008 |
| DIX1816 | | | *Prop 8 Fight Gets Ugly, NBC San Diego, Oct. 26, 2008 |
| DIX1817 | | | *John Scheibe, *Heated races spur sign vandalism,* Ventura County Star, Oct. 25, 2008 |
| DIX1818 | | | *Craig Gustafson, *Residents fight back over pilfered political placards,* San Diego Union-Tribune, Oct. 25, 2008 |
| DIX1819 | | | *Sue Nowicki, *The Battle Over Marriage: Proposition 8 is California's Most Controversial,* Modesto Bee, Oct. 25, 2008 |
| DIX1820 | | | *Ryan McCarthy, *Gay couple finds 'Yes on 8' signs in yard,* Appeal-Democrat, Oct. 25, 2008 |
| DIX1821 | | | *Anti-prop 8 vandals hit Alta Loma home, ABC6 Los Angeles, Oct. 25, 2008 |
| DIX1822 | | | *Letter to the Editor, Tri-Valley Herald, Oct. 24, 2008 |
| DIX1823 | | | *Editorial, *Stolen Voices,* Simi Valley Acorn, Oct. 24, 2008 |
| DIX1824 | | | *Letter to the Editor, San Mateo County Times, Oct 24 2008 |
| DIX1825 | | | *Letter to the Editor, Oakland Tribune, Oct. 24, 2008 |

| | | | |
|---|---|---|---|
| DIX1826 | | | *Letter to the Editor, Daily Review, Oct. 24, 2008 |
| DIX1827 | | | *KBAK Staff, *High School Trustee Mettler says he hit demonstrator in self-defense,* Bakersfield Now, Oct. 24, 2008 |
| DIX1828 | | | *Letter to the Editor, Re: Prop. 8 about tolerance?, The Argus, Oct. 24, 2008 |
| DIX1829 | | | *Letter to the Editor, Re: Prop. 8 about tolerance?, Alameda Times-Star, Oct. 24, 2008 |
| DIX1830 | | | *San Diego News, *Second Arrest Made in Election Sign Thefts,* 10News, Oct. 24, 2008 |
| DIX1831 | | | *Jim Holt, *Political signs take a beating,* The Signal, Oct. 23, 2008 |
| DIX1832 | | | *Cindy Carcamo, *Vandalism of Prop. 8 signs on rise,* Orange County Register, Oct. 23, 2008 |
| DIX1833 | | | OECD Social Policy Division Marriage & Divorce Rates |
| DIX1834 | | | Marriage Statistics - Belgium |
| DIX1835 | | | OECD Social Policy Division Cohabitation Rate |
| DIX1836 | | | Eurostat Divorces Per 1000 |
| DIX1837 | | | Eurostat Live Births Per 1000 - 2009 |
| DIX1838 | | | OECD Statistics Summary Population Tables 2000 - 2008 |
| DIX1839 | | | South Africa Vital Statistics 92-06 |
| DIX1840 | | | Statistics South Africa Marriages & Divorces 2008 at 14 |
| DIX1841 | | | INTENTIONALLY LEFT BLANK |
| DIX1842 | | | Statistics South Africa Divorces 1998-1999 |
| DIX1843 | | | Statistics South Africa, Marriage & Divorces, 2002. |
| DIX1844 | | | Statistics South Africa Divorces 2003 |
| DIX1845 | | | Statistics South Africa Divorces 2005 |
| DIX1846 | | | Statistics South Africa Live Births 2008 |
| DIX1847 | | | CIA The World Factbook South Africa Live Births 2009 |
| DIX1848 | | | CIA The World Factbook South Africa Birth Statistics 2008 |
| DIX1849 | | | CIA The World Factbook South Africa Birth Statistics 2007 |
| DIX1850 | | | CIA The World Factbook South Africa Birth Statistics 2006 |
| DIX1851 | | | CIA The World Factbook South Africa Birth Statistics 2005 |
| DIX1852 | | | CIA The World Factbook South Africa Birth Statistics 2004 |

| | | | |
|---|---|---|---|
| DIX1853 | | | CIA The World Factbook South Africa Birth Statistics 2003 |
| DIX1854 | | | CIA The World Factbook South Africa Birth Statistics 2002 |
| DIX1855 | | | CIA The World Factbook South Africa Birth Statistics 2001 |
| DIX1856 | | | CIA The World Factbook South Africa Birth Statistics 2000 |
| DIX1857 | | | CIA The World Factbook South Africa Birth Statistics 1999 |
| DIX1858 | | | CIA The World Factbook South Africa Birth Statistics 1998 |
| DIX1859 | | | CIA The World Factbook South Africa Birth Statistics 1997 |
| DIX1860 | | | CIA The World Factbook South Africa Birth Statistics 1996 |
| DIX1861 | | | CIA The World Factbook South Africa Birth Statistics 1995 |
| DIX1862 | | | CIA The World Factbook South Africa Birth Statistics 1994 |
| DIX1863 | | | CIA The World Factbook South Africa Birth Statistics 1993 |
| DIX1864 | | | CIA The World Factbook South Africa Birth Statistics 1992 |
| DIX1865 | | | CIA The World Factbook South Africa Birth Statistics 1991 |
| DIX1866 | | | CIA The World Factbook South Africa Birth Statistics 1990 |
| DIX1867 | | | CIA The World Factbook South Africa Birth Statistics 1989 |
| DIX1868 | | | Statistics Denmark Births Marriages Divorces 1901-2008 |
| DIX1869 | | | Statistics Denmark Entered Registered Partnerships 1999-2008 |
| DIX1870 | | | Statistics Denmark Single Parents 1980-2006 |
| DIX1871 | | | Statistics Denmark Single Parents 2008-2009 |
| DIX1872 | | | Statistics Norway Population 1951-2009 |
| DIX1873 | | | Statistics Norway Marriages 1950-2008 |
| DIX1874 | | | Statistics Norway Registered Partnerships 1993-2007 |
| DIX1875 | | | Statistics Norway Divorces and Separations 1981-2008 |
| DIX1876 | | | Statistics Norway Births 1951-2008 |
| DIX1877 | | | Statistics Norway Live Births 2008 |
| DIX1878 | | | INTENTIONALLY LEFT BLANK |

| | | | |
|---|---|---|---|
| DIX1879 | | | Statistics Norway Single Mothers and Fathers 1980-2009 |
| DIX1880 | | | Statistics Sweden Population Births Marriages Divorces 1998-2008 |
| DIX1881 | | | Statistics Sweden Registered Partnerships 2000-2008 |
| DIX1882 | | | Statistics Iceland Marriages 1971-2008 |
| DIX1883 | | | Statistics Iceland Divorces 1951-2008 |
| DIX1884 | | | Statistics Iceland Single Parents 1998-2008 |
| DIX1885 | | | Statistics Iceland Births 1951-2008 |
| DIX1886 | | | Statistics Iceland Registered Partnerships 1996-2008 |
| DIX1887 | | | Statistics Netherlands Marriages & Registered Partnerships 1950-2008 |
| DIX1888 | | | Statistics Netherlands Registered Partnerships 1998-2008 |
| DIX1889 | | | Statistics Netherlands Divorces 1950-2008 |
| DIX1890 | | | Statistics Netherlands Birth Statistics 1950-2008 |
| DIX1891 | | | Swiss Statistics - Divorces and Divortiality 2001-2008 |
| DIX1892 | | | Swiss Statistics - Crude Divorce Rate 2001-2008 |
| DIX1893 | | | Swiss Statistics - Total Divorce Rate 2001-2008 |
| DIX1894 | | | Swiss Statistics Mariages selon l'âge et indicateur conjoncturel de nuptialité 1960-2008 |
| DIX1895 | | | Swiss Statistics Divorces, séparations de corps et déclarations de 1960-2008 |
| DIX1896 | | | Swiss Statistics Divorces selon la duree du mariage et indicateur conjoncturel de divortialite 1960-2008 |
| DIX1897 | | | Swiss Statistics Indicateurs de Nuptialite et de Divortialite en Suisse de 1970 a 2008 |
| DIX1898 | | | Swiss Statistics - Live Births 2004-2008 |
| DIX1899 | | | Swiss Statistics - Crude Birth Rate 2001-2008 |
| DIX1900 | | | Swiss Statistics - Proportion of live births outside marriage 2001-2008 |
| DIX1901 | | | Swiss Statistics Proportion des naissances vivantes hors mariage selon le canton de 1970 a 2008 |
| DIX1902 | | | Swiss Statistics Indicateurs de fecondite en Suisse de 1950 a 2050 |
| DIX1903 | | | Swiss Statistics vivantes hors mariage selon le canton de 1970 a 2008 |
| DIX1904 | | | Swiss Statistics - Registered partnerships 2007-2009 |
| DIX1905 | | | Swiss Statistics - Family households 1980-2008 |
| DIX1906 | | | Statistics Finland - Marriages and Divorces 1965-2008 |
| DIX1907 | | | Statistics Finland - Live Births 1999-2008 |
| DIX1908 | | | Statistics Finland - Single Parents 1950-2008 |
| DIX1909 | | | Statistics Finland - Registered Partnerships 2001-2008 |
| DIX1910 | | | Statistics Finland - Persons in Registered Partnerships by Age 2008 |

| | | | |
|---|---|---|---|
| DIX1911 | | | Statistics Poland - Marriages and Divorces 1970-2006 |
| DIX1912 | | | Statistics Poland - Births 1970-2006 |
| DIX1913 | | | Poland Central Statistical Office - concise statistical yearbook of poland 2008 |
| DIX1914 | | | Statistics Canada Births and Birth Rate 2004-2009 |
| DIX1915 | | | Statistics Canada Birth Rate 2004-2009 |
| DIX1916 | | | CIA The World Factbook Canada Birth Rate 2009 |
| DIX1917 | | | Statistics Canada Divorces 2001-2005 |
| DIX1918 | | | Statistics Canada Population by marital status 2003-2007 |
| DIX1919 | | | Statistics Canada Household Type 2006 Census |
| DIX1920 | | | CIA - The World Factbook -- United States Births 2009 |
| DIX1921 | | | CIA - The World Factbook -- United States Births 2008 |
| DIX1922 | | | CIA - The World Factbook -- United States Births 2007 |
| DIX1923 | | | CIA - The World Factbook -- United States Births 2006 |
| DIX1924 | | | CIA - The World Factbook -- United States Births 2005 |
| DIX1925 | | | CIA - The World Factbook -- United States Births 2004 |
| DIX1926 | | | CIA - The World Factbook -- United States Births 2003 |
| DIX1927 | | | CIA - The World Factbook -- United States Births 2002 |
| DIX1928 | | | CIA - The World Factbook -- United States Births 2001 |
| DIX1929 | | | CIA - The World Factbook -- United States Births 2000 |
| DIX1930 | | | CIA - The World Factbook -- United States Births 1999 |
| DIX1931 | | | CIA - The World Factbook -- United States Births 1998 |
| DIX1932 | | | CIA - The World Factbook -- United States Births 1997 |
| DIX1933 | | | CIA - The World Factbook -- United States Births 1996 |
| DIX1934 | | | CIA - The World Factbook -- United States Births 1995 |
| DIX1935 | | | CIA - The World Factbook -- United States Births 1994 |
| DIX1936 | | | CIA - The World Factbook -- United States Births 1993 |

| | | | |
|---|---|---|---|
| DIX1937 | | | CIA - The World Factbook -- United States Births 1992 |
| DIX1938 | | | CIA - The World Factbook -- United States Births 1991 |
| DIX1939 | | | CIA - The World Factbook -- United Staets Births 1990 |
| DIX1940 | | | CIA - The World Factbook -- United States Births 1989 |
| DIX1941 | | | German Federal Statistical Office - Births and Deaths 2005-2008 |
| DIX1942 | | | German Federal Statistical Office - Marriages and divorces 2005 - 2008 |
| DIX1943 | | | German Federal Statistical Office - Marriages and Divorces 1950-2008 |
| DIX1944 | | | INSEE, French Birth Statistics- 1994-2005 |
| DIX1945 | | | INSEE, French Births per 1000 inhabitants- 1975-2009 |
| DIX1946 | | | INSEE, French Metropolitan Births- 1975-2009 |
| DIX1947 | | | INSEE, French Live Births- 1998-2005 |
| DIX1948 | | | INSEE, French Marriages per 1000 inhabitants- 1975-2009 |
| DIX1949 | | | INSEE, French Marriages- 1975-2009 |
| DIX1950 | | | INSEE, 2007 Demographics- January 2008 |
| DIX1951 | | | INSEE, French Marriages, Deaths, & Live Births- 2000-2007 |
| DIX1952 | | | Statistisches Bundesamt, German Marriages, Births, & Deaths- 1946-2008 |
| DIX1953 | | | *Compete.com Site Profile for EQCA.org |
| DIX1954 | | | *Compete.com Site Profile for Lambda legal |
| DIX1955 | | | *Compete.com Site Profile for NCLRights.org |
| DIX1956 | | | *Compete.com Site Profile for HRC.org |
| DIX1957 | | | *Katherine Bement Davis, Factors in the Sex Life of Twenty-Two Hundred Women (1929). |
| DIX1958 | | | No on Prop 8, Facts v. Fiction. |
| DIX1959 | | | No on Prop 8, Who Opposes Prop 8? |
| DIX1960 | | | No on Prop 8, Flyer: Prop 8 Eliminates the Right to Marry of People of the Same-Sex (Various Languages). |
| DIX1961 | | | Press Release, No on Prop 8, Nancy Pelosi on the Passage of Prop 8 (Nov. 6, 2008). |
| DIX1962 | | | *Press Release, No on Prop 8, Proposition 8 Vote Disappointing, Shows Great 8-Year Progress (Nov. 6, 2008). |
| DIX1963 | | | *KSEE24, 24 News House with No on 8 Yard Sign Egged by Vandals (Oct. 17, 2008). |

| | | | |
|---|---|---|---|
| DIX1964 | | | *Action News, Action News Prop 8 Yard Sign Vandalism Story Favors Prop 8 (Oct. 17, 2008). |
| DIX1965 | | | Press Release, No on Prop 8, Statement by No on Prop 8 Campaign on Election Status (Nov. 5, 2008). |
| DIX1966 | | | Press Release, No on Prop 8, Comunicado Post-electoral de No a la Prop 8 (Nov. 5, 2008). |
| DIX1967 | | | Press Release, No on Prop 8, No on 8 Reveals New Ad Showing Obama, Schwarzenegger, Feinstein Joining Together Calling for Defeat of Unfair Initiative (Nov. 1, 2008). |
| DIX1968 | | | Press Release, No on Prop 8, Magic Johnson Urges Voters to Vote NO on Proposition 8 (Nov. 1, 2008). |
| DIX1969 | | | Press Release, No on Prop 8, No on Prop 8 Campaign Slams Dishonest Mailer Targeting African-American Voters (Oct. 31, 2008). |
| DIX1970 | | | Press Release, No on Prop 8, President Bill Clinton Asks California Voters to Vote NO on Proposition 8 (Oct. 31, 2008). |
| DIX1971 | | | Press Release, No on Prop 8, No on 8 Statement on Field Poll (Oct. 31, 2008). |
| DIX1972 | | | Press Release, No on Prop 8, New No on Prop 8 Ad Calls Upon Californians to Reject Discrimination (Oct. 30, 2008). |
| DIX1973 | | | Press Release, No on Prop 8, Silicon Valley Leaders to Denounce Prop 8 in Newspaper Ad (Oct. 30, 2008). |
| DIX1974 | | | Press Release, No on Prop 8, Secret Million-Dollar Mormon Donor to Prop 8 Revealed (Oct. 30, 2008). |
| DIX1975 | | | Press Release, No on Prop 8, Live Nation Donates $50,000 to Urge Voters to Vote on No on Prop 8 (Oct. 30, 2008). |
| DIX1976 | | | No on Prop 8, Our Common Humanity (Oct. 30, 2008). |
| DIX1977 | | | Press Release, No on Prop 8, No on prop 8 to Air Two Spots Produced by Supporters for YouTube (Oct. 29, 2008). |
| DIX1978 | | | Press Release, No on Prop 8, Leading Legal Scholars Reject Prop 8 Arguments (Oct. 29, 2008). |
| DIX1979 | | | Press Release, No on Prop 8, No on Prop 8 Responds to Debate Request from Frank Schubert (Oct. 28, 2008). |
| DIX1980 | | | *Re "Support for gay marriage grows", Press Telegram (Long Beach), Sept. 5, 2008. |
| DIX1981 | | | *Press Release, No on Prop 8, Senator Dianne Feinstein Denounces Prop 8, Oct. 28, 2008. |

| | | | |
|---|---|---|---|
| DIX1982 | | | Press Release, No on Prop 8, Outraged Parents of Children Featured in Latest Prop 8 TV Ad Demand that Commercial be Taken Off Air Immediately (Oct. 26, 2008). |
| DIX1983 | | | Press Release, No on Prop 8, Educators Condemn New Prop 8 Ad (Oct. 26, 2008). |
| DIX1984 | | | Press Release, No on Prop 8, America Ferrera, Tony Plana & Ana Ortiz Speak Out Against Prop 8 (Oct. 25, 2008). |
| DIX1985 | | | Press Release, No on Prop 8, MTV Networks/Viacom Urge Voters to Reject Prop 8 (Oct. 24, 2008). |
| DIX1986 | | | *Press Release, No on Prop 8, Another Major Elected Official Says NO to Prop 8 (Oct. 24, 2008). |
| DIX1987 | | | *Press Release, No on Prop 8, No on Prop 8 Campaign Reports Huge Surge in Financial Donors (Oct. 24, 2008). |
| DIX1988 | | | Press Release, No on Prop 8, Second Major Republican Elected Official Today Says No to Prop 8 (Oct. 24, 2008). |
| DIX1989 | | | Press Release, No on Prop 8 Assembly Member Jones Calls Prop 8 Full of Lies (Oct. 23, 2008). |
| DIX1990 | | | Press Release, No on Prop 8, API Leaders Urge No on Prop 8 (Oct. 23, 2008). |
| DIX1991 | | | Press Release, No on Prop 8, No on Prop 8 Releases Spanish-Language Radio Ads Calling Tactics "False & Unfair" (Oct. 23, 2008). |
| DIX1992 | | | Press Release, No on Prop 8, Prop 8 Campaign Threatens Business Leaders (Oct. 23, 2008). |
| DIX1993 | | | Press Release, No on Prop 8, California's Top Educator Exposes Prop 8 Lies in Tough New Television Spot (Oct. 22, 2008). |
| DIX1994 | | | Press Release, No on Prop 8, PPIC Poll Debunks Legitimacy of Prop 8's Advertisements (Oct. 22, 2008). |
| DIX1995 | | | Press Release, No on Prop 8, Education Leaders Say Prop 8 Ads are Shameful (Oct. 21, 2008). |
| DIX1996 | | | Press Release, No on Prop 8, No on Prop 8 Responds to Voice of Intolerance, Tom McClintock (Oct. 21, 2008). |
| DIX1997 | | | Press Release, No on Prop 8, Mormon Scholar's Memo Debunks Prop 8 Ads (Oct. 20, 2008). |
| DIX1998 | | | Press Release, No on Prop 8, Ellen Buys TV Time for "No on 8" (Oct. 17, 2008). |
| DIX1999 | | | Press Release, No on Prop 8, Prop 8 Opponents Release New Ad (Oct. 15, 2008). |

| | | | |
|---|---|---|---|
| DIX2000 | | | Press Release, No on Prop 8, Ellen Urges Californias to No on Prop 8 (Oct 14, 2008). |
| DIX2001 | | | Press Release, No on Prop 8, Asian Pacific American Elected Leaders Urge Asian Pacific American Voters to Vote No on Proposition 8 (Oct. 11, 2008). |
| DIX2002 | | | Press Release, No on Prop 8, No on 8 Campaign Applauds Connecticut Marriage Decision (Oct. 10, 2008). |
| DIX2003 | | | Press Release, No on Prop 8 Campaign Demands Ads Be Taken Off the Air, Oct. 10, 2008. |
| DIX2004 | | | Press Release, No on Prop 8, Polling Data Shows Prop 8 Race Neck & Neck, Oct. 7, 2008. |
| DIX2005 | | | Press Release, No on Prop 8, Prop 8 Opponents Call TV Ad False & Misleading (Sept. 29, 2008). |
| DIX2006 | | | Press Release, No on Prop 8, Mayor Gavin Newson to Host No on 8 Rally At San Francisco University Tomorrow (Sept. 17, 2008). |
| DIX2007 | | | Press Release, No on Prop 8, No on Prop 8 Opens Campaign Headquarters in San Francisco (Sept. 4, 2008). |
| DIX2008 | | | Press Release, No on Prop 8, Donors Large & Small Give Generously to Defeat Prop 8 (July 31, 2008). |
| DIX2009 | ACLU-NC000001 | ACLU-NC000002 | ACLU, How to Plan Your No on 8 House Party in 10 Simple Steps |
| DIX2010 | ACLU-NC000003 | ACLU-NC000004 | ACLU, Flyer - Get Up Vote Down 4 & 8 |
| DIX2011 | ACLU-NC000005 | ACLU-NC000005 | Letter from Shayna Gelender & Elizabeth Gill, ACLU, to Community Activists (Aug. 2008). |
| DIX2012 | ACLU-NC000006 | ACLU-NC000009 | ACLU, Special Campaign Issue: Ballot Initiatives & Educational Equity Campaign, ACLUnews, |
| DIX2013 | ACLU-NC000018 | ACLU-NC000020 | Email from ACLU-NC Organizing Staff (Aug. 8, 2008) |
| DIX2014 | ACLU-NC000011 | ACLU-NC000012 | Email from No on Prop 8 for Equality (Aug. 12, 2008). |
| DIX2015 | ACLU-NC000013 | ACLU-NC000014 | Email from ACLU of N. Cal (Aug. 20, 2008). |
| DIX2016 | ACLU-NC000015 | ACLU-NC000016 | Email from ACLU of N. Cal: eNEws Sept. 2008 (Aug. 28, 2008). |
| DIX2017 | ACLU-NC000021 | ACLU-NC000021 | Equality for All, Faxback Endorsement Form: Groups |
| DIX2018 | ACLU-NC000022 | ACLU-NC000025 | ACLU of N. Cal, 14 Days to Defeat 4 & 8 Rally |
| DIX2019 | ACLU-NC000026 | ACLU-NC000026 | Equality for All, Faxback Endorsement Form: Individuals |

| DIX2020 | ACLU-NC000031 | ACLU-NC000031 | ACLU of N. Cal, Rally with Candace Gingrich & Special Guest |
|---|---|---|---|
| DIX2021 | ACLU-NC000035 | ACLU-NC000036 | Equality for All, Vow to Vote NO! Donation Form |
| DIX2022 | ACLU-NC000037 | ACLU-NC000037 | Vote No on Prop 8, Donation Form |
| DIX2023 | ACLU-NC000038 | ACLU-NC000038 | Letter from Samuel Thoron, Former Pres., Parents, Families & Friends of Lesbians & Gays, & Julia Miller Thoron |
| DIX2024 | ACLU-NC000039 | ACLU-NC000039 | Vote No on Prop 8, Election Day Sign Up |
| DIX2025 | ACLU-NC000040 | ACLU-NC000040 | Email from ACLU of N. Cal.: It's personal |
| DIX2026 | ACLU-NC000041 | ACLU-NC000041 | No on Prop 8, Endorsement Form |
| DIX2027 | ACLU-NC000042 | ACLU-NC000043 | No on Prop 8, FAQ: Seeking Endorsements for the No on 8 Equality for All Campaign |
| DIX2028 | ACLU-NC000044 | ACLU-NC000044 | Equality for All, I want to Volunteer to Defeat Proposition 8 |
| DIX2029 | ACLU-NC000045 | ACLU-NC000045 | ACLU of N. Cal, Friends and Family Letter |
| DIX2030 | ACLU-NC000046 | ACLU-NC000046 | No on 8, Flyer - Vote No on Prop 8 |
| DIX2031 | ACLU-NC000047 | ACLU-NC000047 | ACLU of N. Cal, Generic newsletter |
| DIX2032 | ACLU-NC000048 | ACLU-NC000048 | No on 8, Flyer - Vote No on Prop 8 - Latino Targeted |
| DIX2033 | ACLU-NC000049 | ACLU-NC000049 | ACLU of N. Cal, FAQ: Hosting a No on 8 House Party |
| DIX2034 | HRC000001 | HRC000007 | Hum. Rights Campaign, Equality (Fall 2008) |
| DIX2035 | HRC000008 | HRC000009 | Hum. Rights Campaign, Equality (Spring 2008) |
| DIX2036 | HRC000010 | HRC000014 | Hum. Rights Campaign, Equality (Summer 2008) |
| DIX2037 | HRC000015 | HRC000015 | Hum. Rights Campaign, Vote No on Prop 8 Tag |
| DIX2038 | HRC000016 | HRC000016 | Hum. Rights Campaign, Equality for All Volunteer Center |
| DIX2039 | HRC000017 | HRC000017 | Hum. Rights Campaign, Donation Form |
| DIX2040 | HRC000018 | HRC000019 | Hum. Rights Campaign, No on Prop 8 Buttons |
| DIX2041 | HRC000020 | HRC000020 | Hum. Rights Campaign, Action Weekend to Defeat Prop 8 |
| DIX2042 | HRC000021 | HRC000022 | Hum. Rights Campaign, Cal. Marriage PAC Donation Forms |
| DIX2043 | HRC000023 | HRC000024 | Hum. Rights Campaign, Artists Marriage |
| DIX2044 | HRC000025 | HRC000028 | Letters from Joe Solmonese, Pres., Hum. Rights Campaign. |

| DIX2045 | HRC000029 | HRC000031 | Hum. Rights Campaign, Share Group Fundraising Script (June 3, 2008). |
| DIX2046 | HRC000032 | HRC000035 | Letter from Joe Solmonese, Pres., Hum. Rights Campaign (Sept. 8, 2008). |
| DIX2047 | HRC000036 | HRC000037 | Letter from Joe Solmonese, Pres., Hum. Rights Campaign (July 2007). |
| DIX2048 | HRC000038 | HRC000039 | Letter from Joe Solmonese, Pres., Hum. Rights Campaign (June 5, 2008). |
| DIX2049 | HRC000040 | HRC000041 | Letter from Joe Solmonese, Pres., Hum. Rights Campaign: Your Membership is Irreplaceable |
| DIX2050 | HRC000042 | HRC000043 | Hum. Rights Campaign, Telefund Script |
| DIX2051 | HRC000044 | HRC000046 | Hum. Rights Campaign, Share Group Fundraising Script (Aug. 11, 2008). |
| DIX2052 | HRC000047 | HRC000050 | Hum. Rights Campaign, Share Group Fundraising Script (June 24, 2008). |
| DIX2053 | HRC000051 | HRC000053 | Hum. Rights Campaign, Share Group Fundraising Script (Sept. 25, 2008). |
| DIX2054 | HRC000054 | HRC000056 | Hum. Rights Campaign, Share Group Fundraising Script (June 4, 2008) |
| DIX2055 | HRC000057 | HRC000059 | Hum. Rights Campaign, Share Group Fundraising Script (Sept. 2, 2008). |
| DIX2056 | HRC000060 | HRC000062 | Hum. Rights Campaign, Share Group Fundraising Script (Oct. 14, 2008). |
| DIX2057 | HRC000069 | HRC000069 | Hum. Rights Campaign, Equally Speaking Daily Reminder 10-31-08 |
| DIX2058 | HRC000070 | HRC000070 | Hum. Rights Campaign, Equally Speaking Daily Reminder 10-28-08 |
| DIX2059 | HRC000071 | HRC000071 | Hum. Rights Campaign, Equally Speaking Daily Reminder 10-27-08 |
| DIX2060 | HRC000072 | HRC000072 | Hum. Rights Campaign, Equally Speaking Daily Reminder 10-20-08 |
| DIX2061 | HRC000073 | HRC000073 | Hum. Rights Campaign, Equally Speaking Daily Reminder 10-17-08 |
| DIX2062 | HRC000074 | HRC000074 | Hum. Rights Campaign, Equally Speaking Daily Reminder 10-16-08 |
| DIX2063 | HRC000075 | HRC000075 | Hum. Rights Campaign, Equally Speaking Daily Reminder 10-8-08 |
| DIX2064 | HRC000076 | HRC000076 | Hum. Rights Campaign, Equally Speaking Daily Reminder 9-24-08 |
| DIX2065 | HRC000077 | HRC000077 | Hum. Rights Campaign, Equally Speaking Daily Reminder 9-23-08 |
| DIX2066 | HRC000078 | HRC000078 | Hum. Rights Campaign, Equally Speaking Daily Reminder 9-16-08 |
| DIX2067 | HRC000079 | HRC000079 | Hum. Rights Campaign, Equally Speaking Daily Reminder 8-13-08 |

| DIX2068 | HRC000080 | HRC000080 | Hum. Rights Campaign, Equally Speaking Daily Reminder 7-29-08 |
|---|---|---|---|
| DIX2069 | HRC000081 | HRC000081 | Hum. Rights Campaign, Equally Speaking Daily Reminder 7-21-08 |
| DIX2070 | HRC000082 | HRC000082 | Hum. Rights Campaign, Equally Speaking Daily Reminder 7-2-08 |
| DIX2071 | HRC000083 | HRC000083 | Hum. Rights Campaign, Equally Speaking Daily Reminder 6-24-08 |
| DIX2072 | HRC000084 | HRC000084 | Hum. Rights Campaign, Equally Speaking Daily Reminder 6-18-08 |
| DIX2073 | HRC000085 | HRC000085 | Hum. Rights Campaign, Equally Speaking Daily Reminder 6-17-08 |
| DIX2074 | HRC000086 | HRC000086 | Hum. Rights Campaign, Equally Speaking Daily Reminder 6-5-08 |
| DIX2075 | HRC000087 | HRC000087 | Hum. Rights Campaign, Equally Speaking Daily Reminder 5-29-08 |
| DIX2076 | HRC000088 | HRC000088 | Hum. Rights Campaign, Equally Speaking Daily Reminder 5-16-08 |
| DIX2077 | HRC000089 | HRC000089 | Hum. Rights Campaign, Equally Speaking Daily Reminder 5-15-08 |
| DIX2078 | HRC000090 | HRC000093 | Hum. Rights Campaign Cal. Marriage PAC, Major Donor Reporting Instructions. |
| DIX2079 | HRC000094 | HRC000094 | Human Rights Campaign Cal. Marriage PAC, Cash Contribution Affidavit |
| DIX2080 | HRC000095 | HRC000096 | Hum. Rights Campaign, Letter re: Contribution to HRC California Marriage PAC |
| DIX2081 | HRC000099 | HRC000100 | Hum. Rights Campaign, Letter re: Contribution to HRC California Marriage PAC - No on Prop. 8 (May 27, 2008) |
| DIX2082 | HRC000101 | HRC000102 | Hum. Rights Campaign, email re: Cast your vote for equality in California! |
| DIX2083 | HRC000105 | HRC000106 | Hum. Rights Campaign, email re: HRC Email News: No on Prop 8 Ad Airs in CA |
| DIX2084 | HRC000107 | HRC000109 | *Hum. Rights Campaign, email re: HRC Religion & Faith News: October 22, 2008 |
| DIX2085 | HRC000110 | HRC000112 | Hum. Rights Campaign, email re: HRC Religion & Faith News: October 8, 2008 |
| DIX2086 | HRC000113 | HRC00014 | Hum. Rights Campaign, email re: HRC Workplace News: Businesses Support CA Marriage and Public Support for LGBT Workplace Equality |
| DIX2087 | HRC000115 | HRC000116 | Hum. Rights Campaign, email re: California Marriages Spark Right Wing Backlash |
| DIX2088 | HRC000117 | HRC000118 | Hum. Rights Campaign, Million for Marriage Petition |
| DIX2089 | HRC000119 | HRC000120 | Hum. Rights Campaign, email re: California Victory sparks right-wing backlash |

| | | | |
|---|---|---|---|
| DIX2090 | HRC000121 | HRC000122 | Hum. Rights Campaign, email re: We did it. One Million Strong for marriage |
| DIX2091 | HRC000123 | HRC000124 | Hum. Rights Campaign, email re: 133 days |
| DIX2092 | HRC000135 | HRC000126 | Hum. Rights Campaign, email re: 12 days to go! |
| DIX2093 | HRC000127 | HRC000128 | Hum. Rights Campaign, email re: Joe Biden to address HRC National Dinner |
| DIX2094 | HRC000129 | HRC000130 | Hum. Rights Campaign, email re: Tell the GOP what's on your mind |
| DIX2095 | HRC000131 | HRC000132 | Hum. Rights Campaign, email re: Join HRC in "Decline to Sign" Campaign |
| DIX2096 | HRC000133 | HRC000134 | Hum. Rights Campaign, email re: Attention California: Volunteer to Stop the Initiative |
| DIX2097 | HRC000135 | HRC000136 | Hum. Rights Campaign, email re: On the Ground in California |
| DIX2098 | HRC000137 | HRC000138 | Hum. Rights Campaign, email re: Preserve California's Future: Only two weeks left |
| DIX2099 | HRC000139 | HRC000140 | Hum. Rights Campaign, email re: The deadline has arrived |
| DIX2100 | HRC000141 | HRC000142 | Hum. Rights Campaign, email re: Victory in California with a big fight ahead |
| DIX2101 | HRC000143 | HRC000144 | Hum. Rights Campaign, email re: You're Invited! A Special call on marriage equality in California |
| DIX2102 | | | *ABC News- Search for 2008 Articles re Prop 8 |
| DIX2103 | | | *BBC News- Search for 2008 Articles re Prop 8 |
| DIX2104 | | | *Boston.com News- Search for 2008 Articles re Prop 8 |
| DIX2105 | | | *CBS News- Search for 2008 Articles re Prop 8 |
| DIX2106 | | | *CNN- Search for 2008 Articles re Prop 8 |
| DIX2107 | | | *Fox News- Search for 2008 Articles re Prop 8 |
| DIX2108 | | | *Guardian Unlimited News- Search for 2008 Articles re Prop 8 |
| DIX2109 | | | *MSNBC News- Search for 2008 Articles re Prop 8 |
| DIX2110 | | | *NPR - Search for 2008 Articles re Prop 8 |
| DIX2111 | | | *NY Daily News- Search for 2008 Articles re Prop 8 |
| DIX2112 | | | *NY Post- Search for 2008 Articles re Prop 8 |
| DIX2113 | | | *Reuters News- Search for 2008 Articles re Prop 8 |
| DIX2114 | | | *Telegraph UK News- Search for 2008 Articles re Prop 8 |
| DIX2115 | | | *TIME Magazine News- Search for 2008 Articles re Prop 8 |
| DIX2116 | | | *Times UK News- Search for 2008 Articles re Prop 8 |
| DIX2117 | | | INSEE, France Divorce Statistics- 1976 1986 1996 2006 |
| DIX2118 | | | INSEE, France Divorce Statistics - 1995-2005 |

| | | | |
|---|---|---|---|
| DIX2119 | | | Statistics Canada, Population by Marital Status and Sex - 2003-2007 |
| DIX2120 | | | Statistics Canada, Divorces by Province and Territory 2001-2005 |
| DIX2121 | | | Statistics Canada, Births and Birth Rate by Province and Territory 2004-2009, Birth Rate |
| DIX2122 | | | Statistics Canada, Births and Birth Rate by Province and Territory 2004-2009, Number of Births |
| DIX2123 | | | Statistics Canada, Female Same Sex Couples Statistics 2006 |
| DIX2124 | | | CIA The World Factbook Canada Birth Statistics 2009 |
| DIX2125 | | | Instituto Nacional de Estadística, Annulments, Separations and Divorces Statistics 2004 |
| DIX2126 | | | Instituto Nacional de Estadística, Annulments, Separations and Divorces Statistics 2003 |
| DIX2127 | | | Instituto Nacional de Estadística, Annulments, Separations and Divorces Statistics 2002 |
| DIX2128 | | | Instituto Nacional de Estadística, Annulments, Separations and Divorces Statistics 2001 |
| DIX2129 | | | Instituto Nacional de Estadística, Annulments, Separations and Divorces Statistics 2000 |
| DIX2130 | | | Instituto Nacional de Estadística, Annulments, Separations and Divorces Statistics 1999 |
| DIX2131 | | | Instituto Nacional de Estadística, Annulments, Separations and Divorces Statistics 1998 |
| DIX2132 | | | Instituto Nacional de Estadística, Birth Statistics 2007 |
| DIX2133 | | | Instituto Nacional de Estadística, Birth Statistics 2006 |
| DIX2134 | | | Instituto Nacional de Estadística, Birth Statistics 2005 |
| DIX2135 | | | Instituto Nacional de Estadística, Birth Statistics 2004 |
| DIX2136 | | | Instituto Nacional de Estadística, Birth Statistics 2003 |
| DIX2137 | | | Instituto Nacional de Estadística, Birth Statistics 2002 |
| DIX2138 | | | Instituto Nacional de Estadística, Birth Statistics 2001 |
| DIX2139 | | | Instituto Nacional de Estadística, Birth Statistics 2000 |
| DIX2140 | | | Instituto Nacional de Estadística, Birth Statistics 1999 |
| DIX2141 | | | Instituto Nacional de Estadística, Birth Statistics 1998 |
| DIX2142 | | | Instituto Nacional de Estadística, Birth Statistics 1997 |
| DIX2143 | | | Instituto Nacional de Estadística, Birth Statistics 1996 |
| DIX2144 | | | Instituto Nacional de Estadística, Marriage Statistics 2006 |
| DIX2145 | | | Instituto Nacional de Estadística, Marriage Statistics 2005 |
| DIX2146 | | | Instituto Nacional de Estadística, Marriage Statistics 2004 |
| DIX2147 | | | Instituto Nacional de Estadística, Marriage Statistics 2003 |

| | | | |
|---|---|---|---|
| DIX2148 | | | Instituto Nacional de Estadística, Marriage Statistics 2002 |
| DIX2149 | | | Instituto Nacional de Estadística, Marriage Statistics 2001 |
| DIX2150 | | | Instituto Nacional de Estadística, Marriage Statistics 2000 |
| DIX2151 | | | Instituto Nacional de Estadística, Marriage Statistics 1999 |
| DIX2152 | | | Instituto Nacional de Estadística, Marriage Statistics 1998 |
| DIX2153 | | | Instituto Nacional de Estadística, Marriage Statistics 1997 |
| DIX2154 | | | Instituto Nacional de Estadística, Marriage Statistics 1996 |
| DIX2155 | | | NCHS, National Marriage and Divorce Statistics 2000-2007 |
| DIX2156 | | | NCHS, National Vital Statistics Reports, Marriages and Divorces 2006-2008 |
| DIX2157 | | | NCHS, US Birth Demographics 1993-2006 |
| DIX2158 | | | CDPH, California and US Births and Demographics 1991-2005 |
| DIX2159 | | | CDPH, California Birth Statistics 1960-2005 |
| DIX2160 | | | CDPH, California Marriage Licenses 2006 |
| DIX2161 | | | CDPH, California Marriage Licenses 2007 |
| DIX2162 | | | CDPH, California Marriage Licenses 2008 |
| DIX2163 | | | CDPH, California Marriage Licenses 2009 |
| DIX2164 | | | NCHS, Divorce Rates by US States 1990, 1995, 1999-2007 |
| DIX2165 | | | NCHS, Marriage Rates by US States 1990, 1995, 1999-2007 |
| DIX2166 | | | US Census Bureau, California Selected Social Characteristics 2008 |
| DIX2167 | | | US Census Bureau, California Selected Social Characteristics 2007 |
| DIX2168 | | | US Census Bureau, California Selected Social Characteristics 2006 |
| DIX2169 | | | US Census Bureau, California Selected Social Characteristics 2005 |
| DIX2170 | | | US Census Bureau, California Selected Social Characteristics 2004 |
| DIX2171 | | | US Census Bureau, California Selected Social Characteristics 2003 |
| DIX2172 | | | US Census Bureau, California Selected Social Characteristics 2002 |

| | | | |
|---|---|---|---|
| DIX2173 | | | Instituto Nacional de Estatistica, Portugal Birth Statistics 1992-2008 Chart |
| DIX2174 | | | Instituto Nacional de Estatistica, Portugal Birth Statistics 1992-2008 Table |
| DIX2175 | | | Instituto Nacional de Estatistica, Portugal Divorce Statistics 2000-2008 Chart |
| DIX2176 | | | Instituto Nacional de Estatistica, Portugal Divorce Statistics 2000-2008 Table |
| DIX2177 | | | Instituto Nacional de Estatistica, Portugal Marriage Statistics 1995-2008 Chart |
| DIX2178 | | | Instituto Nacional de Estatistica, Portugal Marriage Statistics 1995-2008 Table |
| DIX2179 | | | *John Jay College of Crim. Just., The Nature & Scope of the Problem of Sexual Abuse of Minors by Catholic Priests & Deacons in the United States. |
| DIX2180 | | | *Google, Adwords Keyword Proposition 8 (10.09) |
| DIX2181 | | | GlobalGayz.com, Gay Denmark 2008 |
| DIX2182 | | | ReligiousTolerance.org, The Church of Denmark and Homosexuality |
| DIX2183 | | | GlobalGayz.com, Gay Iceland- 2006 |
| DIX2184 | | | BBC, Iceland's PM Marks Gay Milestone- 2009 |
| DIX2185 | | | *ABC 7, Neighborhood Vandalized Over Prop 8, Oct. 31, 2008 |
| DIX2186 | | | *ABC 30, Vandals Egg Downtown Church, Oct. 28, 2008 |
| DIX2187 | | | *ABC 30, Prop 8 Death Threats, Oct. 31, 2008 |
| DIX2188 | | | *KSEE 24, House with No on 8 Yard Sign Egged by Vandals, Oct. 17, 2008 |
| DIX2189 | | | INTENTIONALLY LEFT BLANK |
| DIX2190 | | | *ABC 7, Alta Loma woman's trailer tagged by anti-prop 8 vandals, Oct. 25, 2008 |
| DIX2191 | | | *CBS 8, Lady Stealing Yes on 8 signs arrested, Oct. 24, 2008 |
| DIX2192 | | | *CBS 47, Proposition 8 Death Threats, Oct. 31, 2008 |
| DIX2193 | | | *CBS 8, More Arrests for Stealing Yes on 8 Signs, Oct. 26, 2008 |
| DIX2194 | | | *NBC San Diego, Prop 8 Fight Gets Ugly, Oct. 26, 2008 |
| DIX2195 | | | *CBS 2, Mayor, Pastor Receive Death Threats Over Prop 8, Oct. 31, 2008 |
| DIX2196 | | | *CBS 8, Yes on 8 Signs Being Stolen, Oct. 24, 2008 |
| DIX2197 | | | *CBS 47, Proposition 8 Threats |
| DIX2198 | | | *KCRA 3, 3 Accused of Stealing 'Yes on 8' Signs, Oct. 28, 2008 |

| | | | |
|---|---|---|---|
| DIX2199 | ACLU-NC000050 | ACLU-NC000050 | ACLU, House Party Talking Points |
| DIX2200 | ACLU-NC000051 | ACLU-NC000051 | ACLU, How To Secure Endorsements |
| DIX2201 | ACLU-NC000052 | ACLU-NC000053 | ACLU, Sample Volunteer Recruitment Action Alert, Apr. 15, 2008 |
| DIX2202 | ACLU-NC000054 | ACLU-NC000054 | ACLU, In Kind Contribution Form |
| DIX2203 | ACLU-NC000055 | ACLU-NC000058 | ACLU, Sample 'Letter to the Editor' |
| DIX2204 | ACLU-NC000059 | ACLU-NC000059 | ACLU, Invitation from Maya Harris to Proposition 8 Briefing in San Francisco, July 1, 2008 |
| DIX2205 | ACLU-NC000061 | ACLU-NC000061 | ACLU, Invitation from Maya Harris to Proposition 8 Briefing in Larkspur, July 10, 2008 |
| DIX2206 | ACLU-NC000060 | ACLU-NC000060 | ACLU, Invitation from Maya Harris to Proposition 8 Briefing in Santa Rosa, July 10, 2008 |
| DIX2207 | ACLU-NC000062 | ACLU-NC000063 | ACLU, Statewide Ballot Initiative Position Letter, July 11, 2008 |
| DIX2208 | ACLU-NC000064 | ACLU-NC000065 | ACLU N. Cal.,  ACLU of N. Cal. eNews September 2008, July 24, 2008 |
| DIX2209 | ACLU-NC000067 | ACLU-NC000069 | ACLU N. Cal.,  Letter re. Ballot Initiatives, July 25, 2008 |
| DIX2210 | ACLU-NC000070 | ACLU-NC000071 | ACLU N. Cal., Letter re. ways to defeat Prop 8, July 31, 2008 |
| DIX2211 | ACLU-NC000072 | ACLU-NC000072 | ACLU N. Cal., Letter re. Prop 8 removal petition denied |
| DIX2212 | ACLU-NC000073 | ACLU-NC000074 | ACLU N. Cal., Letter re. Monterey College of law Community Forum, June 3, 2008 |
| DIX2213 | ACLU-NC000075 | ACLU-NC000075 | ACLU N. Cal., Sample Friends and Family Letter, August 2008 |
| DIX2214 | ACLU-NC000077 | ACLU-NC000078 | ACLU N. Cal., 'Everyone's Doing It' voter registration letter |
| DIX2215 | ACLU-NC000083 | ACLU-NC000085 | ACLU N. Cal., Letters to the Editor |
| DIX2216 | ACLU-NC000086 | ACLU-NC000086 | ACLU N. Cal., 'Everyone's Doing It' voter registration letter v. 2 |
| DIX2217 | ACLU-NC00087 | ACLU-NC000087 | ACLU N. Cal., 'Generic Newsletter' |
| DIX2218 | ACLU-NC00088 | ACLU-NC000088 | ACLU N. Cal., Campgain Materials Suggested Donations |
| DIX2219 | ACLU-NC000089 | ACLU-NC000099 | ACLU N. Cal., No On 8 Toolkit |
| DIX2220 | ACLU-NC000100 | ACLU-NC000100 | ACLU N. Cal., Mayor Newsom Rally Flyer |

| DIX2221 | ACLU-NC000101 | ACLU-NC000101 | ACLU N. Cal., No On 8 Cash Contribution Affidavit |
|---|---|---|---|
| DIX2222 | ACLU-NC000102 | ACLU-NC000102 | ACLU N. Cal., No On 8 Donation Form |
| DIX2223 | ACLU-NC000103 | ACLU-NC000103 | ACLU N. Cal., No On 8 Event Sign-in Form |
| DIX2224 | ACLU-NC000104 | ACLU-NC000104 | ACLU N. Cal., No On 8 House Party Event Report |
| DIX2225 | ACLU-NC000105 | ACLU-NC000105 | ACLU N. Cal., No On 8 Nonmonetary Contribution Form |
| DIX2226 | ACLU-NC000106 | ACLU-NC000106 | ACLU N. Cal., No On Marriage Ban flyer |
| DIX2227 | ACLU-NC000107 | ACLU-NC000107 | ACLU N. Cal., No On Prop 8 red w 2 rings flyer |
| DIX2228 | ACLU-NC000108 | ACLU-NC000108 | ACLU N. Cal., Collecting Donations at your No On 8 House Party |
| DIX2229 | ACLU-NC000109 | ACLU-NC000110 | ACLU N. Cal., No On 8 Flyer |
| DIX2230 | ACLU-NC000111 | ACLU-NC000112 | ACLU N. Cal., Oakland UDC Voter Guide |
| DIX2231 | ACLU-NC000113 | ACLU-NC000113 | ACLU N. Cal., Vote No On Prop 8 Pledge Sheet |
| DIX2232 | ACLU-NC000114 | ACLU-NC000115 | ACLU N. Cal.,  Fundraising Party to defeat ballot Initiatives, October 23, 2008 |
| DIX2233 | ACLU-NC000116 | ACLU-NC000116 | ACLU N. Cal., Fundraising Party flyer, October 23, 2008 |
| DIX2234 | ACLU-NC000117 | ACLU-NC000118 | ACLU N. Cal., Prop 4 & 8 event invitation, October 23, 2008 |
| DIX2235 | ACLU-NC000119 | ACLU-NC000120 | ACLU N. Cal., Vote No On Prop 4 & 8 Nov. 4 Flyer |
| DIX2236 | ACLU-NC000121 | ACLU-NC000121 | ACLU N. Cal., Remittance Form |
| DIX2237 | ACLU-NC000122 | ACLU-NC000122 | ACLU N. Cal., Remittance Form for Oct. 23 Fundraiser |
| DIX2238 | ACLU-NC000123 | ACLU-NC000124 | ACLU N. Cal., Endorsement Request Form Letter |
| DIX2239 | ACLU-NC000139 | ACLU-NC000139 | ACLU N. Cal., Letter from Maya Harris re. Television Ads, Sept. 3, 2008 |
| DIX2240 | ACLU-NC000129 | ACLU-NC000129 | ACLU N. Cal., Letter from Maya Harris re. most recent poll data, Sept. 18, 2008 |
| DIX2241 | ACLU-NC000130 | ACLU-NC000130 | ACLU N. Cal., Position Letter, Sept. 23, 2008 |
| DIX2242 | ACLU-NC000131 | ACLU-NC000133 | ACLU N. Cal., ACLU of N. Cal. eNews September 2008, Sept. 25, 2008 |

| DIX2243 | ACLU-NC000134 | ACLU-NC000137 | ACLU N. Cal., 36th bimonthly email to Chapter Board Members, Sept. 26, 2008 |
|---|---|---|---|
| DIX2244 | ACLU-NC000138 | ACLU-NC000138 | ACLU N. Cal., South Bay ACLU Campaign Rally Sept. 20 details, Sept. 28, 2008 |
| DIX2245 | ACLU-NC000140 | ACLU-NC000140 | ACLU N. Cal., No on 8 Campaign Kick-off Flyer |
| DIX2246 | ACLU-NC000141 | ACLU-NC000144 | ACLU N. Cal., Defeat Props. 4&8! Rally Oct. 27, 2008 flyer |
| DIX2247 | ACLU-NC000145 | ACLU-NC000145 | ACLU N. Cal., Sponsor Request Letter for Oct. 23 Fundraiser, Sept. 10, 2008 |
| DIX2248 | ACLU-NC000146 | ACLU-NC000146 | ACLU N. Cal., Talking Points |
| DIX2249 | ACLU-NC000147 | ACLU-NC000148 | ACLU N. Cal., Tips For Hosting a Successful House Party |
| DIX2250 | ACLU-NC000149 | ACLU-NC000149 | ACLU N. Cal., Twitter re. Prop 8, Aug. 11-Oct. 30, 2008 |
| DIX2251 | | | Senate of Australia, Legal & Constitutional Affairs Legislation Committee (2009). |
| DIX2252 | | | Statistics Canada, Marriages 2000-2004 |
| DIX2253 | | | INSEE, Live Births by Legitimate Place in Marriage |
| DIX2254 | | | INSEE, Live Births by Number and Marital Status |
| DIX2255 | | | INSEE, Live Births Outside Marriage by Parent and Socio-Professional Category of Parent |
| DIX2256 | | | INSEE, Live Births Outside Marriage by Year, Number and Sex |
| DIX2257 | | | INSEE, Live Births Outside Marriage Recognized at Birth |
| DIX2258 | | | Statistics Norway, Births 2008 |
| DIX2259 | | | Statistics New Zealand, Crude Marriage Rate 1946-2008 |
| DIX2260 | | | Statistics New Zealand, General Marriage Rate 1961-2008 |
| DIX2261 | | | Statistics New Zealand, De Facto Marriages by Date of Registration 1946-2008 |
| DIX2262 | | | Statistics New Zealand, Resident Marriages by Date of Registration 1980-2008 |
| DIX2263 | | | Statistics New Zealand, Marriages Civil Unions and Divorces 2008- Overview |
| DIX2264 | | | Statistics New Zealand, Marriages Civil Unions and Divorces 2008- Hot off the Press |
| DIX2265 | | | Statistics New Zealand, Compiled Data |
| DIX2266 | | | Statistics New Zealand, Marriages Civil Unions and Divorces 2007- Hot off the Press |
| DIX2267 | | | Statistics New Zealand, Marriages Civil Unions and Divorces 2007- Overview |

| | | | |
|---|---|---|---|
| DIX2268 | | | Statistics New Zealand, Marriages Civil Unions and Divorces 2006- Overview |
| DIX2269 | | | Statistics New Zealand, Marriages Civil Unions and Divorces 2006- Hot off the Press |
| DIX2270 | | | Statistics New Zealand, Marriages Civil Unions and Divorces 2005- Overview |
| DIX2271 | | | Statistics New Zealand, Marriages Civil Unions and Divorces 2005- Hot off the Press |
| DIX2272 | | | Statistics New Zealand, Divorces by Date of Registration 1980-2008 |
| DIX2273 | | | Statistics New Zealand, De Facto Births, Live Still, Nuptiality 1951-2008 |
| DIX2274 | | | Statistics New Zealand, De Facto Ex-nuptial Live Births as Percentage of Live Births 1946-2008 |
| DIX2275 | | | Statistics New Zealand, Resident Births, Live Still, Nuptiality, 1980-2008 |
| DIX2276 | | | Email sent to Courage Campaign Members re polling and privacy |
| DIX2277 | | | Email sent to Courage Campaign Members re David Drier |
| DIX2278 | | | Email sent to Courage Campaign Members re Courage Campaign Gala |
| DIX2279 | | | Email sent to Courage Campaign Members re Mayor Villaraigosa |
| DIX2280 | | | Email sent to Courage Campaign Members re 2008 Progressive Voter Guide |
| DIX2281 | | | Email sent to Courage Campaign Members re mailing Voter Guide |
| DIX2282 | | | Email sent to Courage Campaign Members re Daily Kos Blog |
| DIX2283 | | | Email sent to Courage Campaign Members re donations raised by Daily Kos |
| DIX2284 | | | Email sent to Courage Campaign Members re Mormon Lies |
| DIX2285 | | | Email sent to Courage Campaign Members re Mormon Blackmail |
| DIX2286 | | | Email sent to Courage Campaign Members re Mormon Blackmail (2) |
| DIX2287 | | | Email sent to Courage Campaign Members re Mormon Blackmail (3) |
| DIX2288 | | | Email sent to Courage Campaign Members re Morman Blackmail (4) |
| DIX2289 | | | Email sent to Courage Campaign Members re Religious Right |

| | | | |
|---|---|---|---|
| DIX2290 | | | Email sent to Courage Campaign Members re Religious Right (2) |
| DIX2291 | | | Email sent to Courage Campaign Members re Mormons rejecting signatures |
| DIX2292 | | | Email sent to Courage Campaign Members re David Drier (2) |
| DIX2293 | | | Email sent to Courage Campaign Members re tight polls |
| DIX2294 | | | Email sent to Courage Campaign Members re printable voter guide |
| DIX2295 | | | INTENTIONALLY LEFT BLANK |
| DIX2296 | | | Email sent to Courage Campaign Members re volunteering for No on 8 Campaign |
| DIX2297 | | | Email sent to Courage Campaign Members re downloading voter guide |
| DIX2298 | | | Email sent to Courage Campaign Members from Rick re Voter pledge |
| DIX2299 | | | Email sent to Courage Campaign Members from Todd re signing petition for David Drier to take a stance |
| DIX2300 | | | Email sent to Courage Campaign Members from Rick Jacobs re 2008 Progressive Voter Guide |
| DIX2301 | | | Email sent to Courage Campaign Members from Rick Jacobs re information from Courage Campaign |
| DIX2302 | | | Email sent to Courage Campaign Members from Rick re letter to the Morman President-Prophet |
| DIX2303 | | | INTENTIONALLY LEFT BLANK |
| DIX2304 | | | Email sent to Courage Campaign Members from Rick Jacobs re Courage Campaign Conversation |
| DIX2305 | | | Email sent to Courage Campaign Members - Voting Guide |
| DIX2306 | | | Video - Gender Auditors: No on Prop 8 |
| DIX2307 | | | INTENTIONALLY LEFT BLANK |
| DIX2308 | | | *Video -  "Home Invasion" : Vote No on Prop 8 |
| DIX2309 | | | Video - Prop 8: 17,345 signatures deliver to Mormon Church |
| DIX2310 | | | Video- Prop 8: Mormon Church Rejects 16,935 Signatures |
| DIX2311 | | | No on Prop 8, Ferrera, Plana, Ortiz Speak Out Against Prop 8 |
| DIX2312 | | | Courage Campaign Invite from Julia Rosen re Morman Church |
| DIX2313 | | | Courage Campaign Invite from Julia Rosen re Prop 8 Support |
| DIX2314 | | | Elliot Petty.  *Stop Arnold, Marriage Rights, A Foreclosed Home and Trans Fat* , Courage Campaign Blog (July28th, 2008). |

| | | | |
|---|---|---|---|
| DIX2315 | | | Julia Rosen. *Pro Prop 8 Group Squandering Resources*, Courage Campaign Blog (September 10, 2008). |
| DIX2316 | | | Lucas O'Connor. *Enough is Enough*, Courage Campaign Blog (October 29, 2008). |
| DIX2317 | | | Lucas O'Connor. *Not So Strange Bedfellows: Blackwater and Yes on 8*, Courage Campaign Blog (October 29, 2008). |
| DIX2318 | | | Elliot Petty. *Mormon Leaders' Prop 8 Campaign Causing Discomfort*, Courage Campaign Blog (October 27, 2008). |
| DIX2319 | | | Lucas O'Connor. *Thou Shalt Not Lie*, Courage Campaign Blog (October 23, 2008). |
| DIX2320 | | | Robert Cruickshank. *Yes on 8 campaign intimidates No on 8 donors*, Courage Campaign Blog (October 23, 2008). |
| DIX2321 | | | Robert Cruickshank. *Lies*, Courage Campaign Blog (October 23, 2008). |
| DIX2322 | | | *No on Prop 8: Stop the Lies*, Contribution form, actblue.com |
| DIX2323 | | | *No on Prop 8: Protect Marriage Equality*, Courage Campaign Issues Committee, actblue.com |
| DIX2324 | | | Thou Shalt Not Lie: Tell Mormon Church President-Prophet Thomas Monson to stop funding Prop 8, Courage Campaign |
| DIX2325 | | | *Download your 2008 Progressive Voter Guide before Election Day*, The Courage Campaign. |
| DIX2326 | | | 2008 California Mobile Voter Guide, The Courage Campaign. |
| DIX2327 | | | Sign Up to Receive our 2008 Progressive Voter Guide, The Courage Campaign. |
| DIX2328 | | | Watch "Gender Auditors" and pledge to vote "NO on Prop 8" - Don't eliminate marriage for anyone, The Courage Campaign. |
| DIX2329 | | | Lucas O'Connor. *Prop 8: a NO vote is not enough*, Courage Campaign Blog (November 3, 2008). |
| DIX2330 | | | Lucas O'Connor. Down to the Wire, Courage Campaign Blog (November 3, 2008). |
| DIX2331 | | | Elliot Petty.  Republican Mayor Goes Public, Gay and NO on 8, Courage Campaign Blog (October 23, 2008). |
| DIX2332 | | | Lucas O'Connor. Will You Take a stand with Mayor Villaraigosa against Prop 8?, Courage Campaign Blog (Oct. 13, 2008). |

| | | | |
|---|---|---|---|
| DIX2333 | | | Press Release - Courage Campaign Launches New "Gender Auditors" Web ad on Prop 8: "Keep the Government Out of Your Pants", The Courage Campaign (October 7, 2008). |
| DIX2334 | | | Press Release - Mayor Villaraigosa Joins Courage Campaign in Taking a Stand Against Prop. 8, Courage Campaign (October 14, 4008). |
| DIX2335 | | | Press Release - Courage Campaign Issues Committee Sends 2008 Progressive Voter Guide and Mobile Phone Voter Guide to Nearly 100,000 California Members, The Courage Campaign (October 15, 2008). |
| DIX2336 | | | Press Release - Courage Campaign Issues Committee delivers 16,935 signatures to Los Angeles Mormon Temple urging Mormon Church to cease funding the Proposition 8 campaign, Courage Campaign (October 28, 2008). |
| DIX2337 | | | Press Release - Courage Campaign Issues Committee Releases New Hard-Hitting Proposition 8 Ad, Courage Campaign (November 3, 2008). |
| DIX2338 | | | CourageCampaign on Twitter |
| DIX2339 | | | *Incidents and Offenses*, Uniform Crime Report, Hate Crime Statistics (2007) |
| DIX2340 | | | *Victims*, Uniform Crime Report, Hate Crime Statistics (2007) |
| DIX2341 | | | *Offenders*, Uniform Crime Report, Hate Crime Statistics (2007) |
| DIX2342 | | | *Location Type*, Uniform Crime Report, Hate Crime Statistics (2007) |
| DIX2343 | | | *About Hate Crime Statistics*, Uniform Crime Report, Hate Crime Statistics (2007) |
| DIX2344 | | | California Domestic Partnership Terminations |
| DIX2345 | DEFINT_PM_000020 | DEFINT_PM_000020 | *Protectmarriage.com, Clarifying a Yes Vote - Infusion, mp3 File |
| DIX2346 | | | *California Domestic Partnership Registrations |
| DIX2347 | | | CAEBR, No On Proposition 8 Discussion Sept. 25, 2008 Flyer |
| DIX2348 | | | CAEBR, Evenining to Benefit the No On 8 Campaign Oct. 21, 2008 flyer |
| DIX2349 | | | CAEBR, 'Click here to make a contribution' website capture |
| DIX2350 | | | CAEBR, Sept. 25 New York Event RSVP and Donation flyer |
| DIX2351 | | | CAEBR, CAEBR Check Donation Form |
| DIX2352 | | | CAEBR, CAEBR Credit Card Donation Form |

| | | | |
|---|---|---|---|
| DIX2353 | | | CAEBR, Californians Against Discrimination talking points |
| DIX2354 | | | CAEBR, Yusef Robb Email 'Brad Pitt Opposes Prop 8 Donates 100K," Sept. 17, 2008 |
| DIX2355 | | | CAEBR, Variety 'Pitt takes a stand against Prop 8,' Sept. 17, 2008 |
| DIX2356 | | | *CAEBR, latimes.com 'Brad Pitt donating $100,000 to fight gay marriage ban,' Sept. 18, 2008 |
| DIX2357 | | | *CAEBR, Eonline 'Spielberg makes like Pitt, Supports Same-Sex Marriage,' Sept. 23, 2008 |
| DIX2358 | | | CAEBR, USAToday 'Brad Pitt donates $100,000 to support gay marriage' |
| DIX2359 | | | CAEBR, Reuters 'Brad Pitt Opposes Prop. 8; Donates $100k: No on Prop. 8,' Sept. 17, 2008 |
| DIX2360 | | | CAEBR, The Bilerico Project 'Prop. 8 Opponents Worried about the Economy' Sept. 20, 2008 |
| DIX2361 | | | CAEBR, IN Magazine 'Prop. 8 Culture War Trumps Economic Crisis,' Vol. 11, Issue 17 |
| DIX2362 | | | *CAEBR, Muckety 'Stars battle proposition to bar same-sex marriage in California,' Sept. 24, 2008 |
| DIX2363 | HRC000145 | HRC000146 | Hum. Rights Campaign, email re: California: HRC's Pledge to Protect Marriage Equality |
| DIX2364 | HRC000147 | HRC000148 | Hum. Rights Campaign, email re: 173 days of marriage equality! |
| DIX2365 | HRC000149 | HRC000150 | Hum. Rights Campaign, email re: They do! |
| DIX2366 | HRC000151 | HRC000152 | Hum. Rights Campaign, email re: They do! |
| DIX2367 | HRC000153 | HRC000154 | Hum. Rights Campaign, email re: Talkin' Q Politics on June 24 - Equality for All, Marriage Amendment, and more! |
| DIX2368 | HRC000155 | HRC000158 | Hum. Rights Campaign, email re: Special Update: HRC in California |
| DIX2369 | HRC000159 | HRC000160 | Hum. Rights Campaign, email re: Take a Look |
| DIX2370 | HRC000161 | HRC000163 | Hum. Rights Campaign, email re: Help fight Propostiion 8 - Join us next weekend for the 24th Annual HRC San Francisco Gala |
| DIX2371 | HRC000164 | HRC000166 | Hum. Rights Campaign, email re: July Marriage Update Majority of californians support same-sex marriage |
| DIX2372 | HRC000167 | HRC000168 | Hum. Rights Campaign, email re: San Francisco Federal Club Members - Get your Gala tickets now! |
| DIX2373 | HRC000169 | HRC000170 | Hum. Rights Campaign, email re: Join HRC in celebration of equality in Laguna Beach! |
| DIX2374 | HRC000171 | HRC000172 | Hum. Rights Campaign, email re: Federal Club Orange County First Tuesday Mixer |
| DIX2375 | HRC000173 | HRC000174 | Hum. Rights Campaign, email re: Don't miss HRC's celebration of equality in Laguna Beach! |

| | | | |
|---|---|---|---|
| DIX2376 | HRC000175 | HRC000176 | Hum. Rights Campaign, email re: Against Marriage Update: Anti-gay Ballot Initiative Gets More Accurate Title |
| DIX2377 | HRC000177 | HRC000178 | Hum. Rights Campaign, email re: Talkin' Q Politics on August 26; Mark your calendar now for Ride Equality! |
| DIX2378 | HRC000179 | HRC000180 | Hum. Rights Campaign, email re: Your weekly update from The Agenda |
| DIX2379 | HRC000181 | | Hum. Rights Campaign, email re: Watch the Election Results with Federal Club |
| DIX2380 | HRC000182 | HRC000184 | Hum. Rights Campaign, email re: Cast your vote for equality in California! |
| DIX2381 | HRC000185 | HRC000186 | Hum. Rights Campaign, email re: URGENT: Marriage equality losing in CA - Double your gift |
| DIX2382 | HRC000187 | HRC000190 | Hum. Rights Campaign, email re: Don't wake up November 5th wishing you had done more |
| DIX2383 | HRC000191 | HRC000194 | Hum. Rights Campaign, email re: 6 days until Californians go to the polls |
| DIX2384 | HRC000195 | HRC000196 | Hum. Rights Campaign, email re: HRC in LA: Ride for Equality, TQP, 9 to 5, and more! |
| DIX2385 | HRC000197 | | Hum. Rights Campaign, email re: Join HRC San Diego for our September CONNECT! |
| DIX2386 | HRC000198 | HRC000200 | Hum. Rights Campaign, email re: Support Marriage Equality with Art! |
| DIX2387 | HRC000201 | HRC000203 | Hum. Rights Campaign, email re: September Marriage Update: 47 days left, get involved now |
| DIX2388 | HRC000204 | HRC000206 | Hum. Rights Campaign, email re: Thank you for supporting equality in California! |
| DIX2389 | HRC000207 | HRC000208 | Hum. Rights Campaign, email re: Watch the first No on Prop. 8 as - help keep our message on the air |
| DIX2390 | HRC000209 | HRC000210 | Hum. Rights Campaign, email re: Watch the first No on Prop 8 ad - Made possible by your support |
| DIX2391 | HRC000211 | HRC000214 | Hum. Rights Campaign, email re: Lindsey, Make This the Year to Win in California! |
| DIX2392 | HRC000219 | HRC000220 | Hum. Rights Campaign, email re: HRC Weekly Update from Joe Solmonese |
| DIX2393 | HRC000221 | HRC000222 | Hum. Rights Campaign, email re: HRC Weekly Update from Joe Solmonese |
| DIX2394 | HRC000223 | HRC000224 | Hum. Rights Campaign, email re: HRC Weekly Update from Joe Solmonese |
| DIX2395 | HRC000225 | HRC000226 | Hum. Rights Campaign, email re: HRC Weekly Update from Joe Solmonese |
| DIX2396 | HRC000227 | HRC000228 | Hum. Rights Campaign, email re: HRC Weekly Update from Joe Solmonese |
| DIX2397 | HRC000229 | HRC000230 | Hum. Rights Campaign, email re: HRC Weekly Update from Joe Solmonese |

| | | | |
|---|---|---|---|
| DIX2398 | HRC000231 | HRC000232 | Hum. Rights Campaign, email re: HRC Weekly Update from Joe Solmonese |
| DIX2399 | HRC000233 | HRC000234 | Hum. Rights Campaign, email re: HRC Weekly Update from Joe Solmonese |
| DIX2400 | HRC000235 | HRC000236 | Hum. Rights Campaign, email re: HRC Weekly Update from Joe Solmonese |
| DIX2401 | HRC000237 | HRC000238 | Hum. Rights Campaign, email re: HRC Weekly Update from Joe Solmonese |
| DIX2402 | HRC000239 | HRC000240 | Hum. Rights Campaign, email re: HRC Weekly Update from Joe Solmonese |
| DIX2403 | HRC000241 | HRC000242 | Hum. Rights Campaign, email re: HRC Weekly Update from Joe Solmonese |
| DIX2404 | HRC000243 | HRC000244 | Hum. Rights Campaign, email re: HRC Weekly Update from Joe Solmonese |
| DIX2405 | HRC000245 | HRC000246 | Hum. Rights Campaign, email re: HRC Weekly Update from Joe Solmonese |
| DIX2406 | HRC000247 | HRC000248 | Hum. Rights Campaign, Newsletter, As Election Day Approaches, Intensity Rises for HRC Members, Fall 2008 |
| DIX2407 | HRC000249 | HRC000249 | Hum. Rights Campaign, Text Message, CA: No on Prop 8, Nov. 4, 2008 |
| DIX2408 | | | No on Prop 8, The Thorons - Don't Eliminate Marriage for Anyone |
| DIX2409 | | | *No on Prop 8, Ellen Urges Californians to Vote No on Prop 8 |
| DIX2410 | | | No on Prop 8, Unfair |
| DIX2411 | | | No on Prop 8, Prop 8 has nothing to do with schools |
| DIX2412 | | | *No on Prop 8, Senator Feinstein: No on Prop 8 |
| DIX2413 | | | No on Prop 8, Moms Across California Say NO to Prop 8 |
| DIX2414 | | | No on Prop 8, Discrimination |
| DIX2415 | | | No on Prop 8, Constitution |
| DIX2416 | | | No on Prop 8, Parents |
| DIX2417 | | | No on Prop 8, Prop 8 has nothing to do with schools (Korean) |
| DIX2418 | | | No on Prop 8, Prop 8 has nothing to do with schools (Mandarin) |
| DIX2419 | | | No on Prop 8, Ferrera, Plana, Ortiz Speak Out Against Prop 8 (Spanish) |
| DIX2420 | | | Sierra Foothill Unitarian Universalist Church, SFUU Protest Against Prop 8 |
| DIX2421 | | | The Evangelical Network, The Evangelical Network speaks out on gay marriage |

| | | | |
|---|---|---|---|
| DIX2422 | | | Press Release, Am. Psychiatric Assoc., American Psychiatric Association Statement Diagnostic Criteria for Pedophilia (June 17, 2003). |
| DIX2423 | | | Mathew T. Hall & Michael Stetz, *Proposition 8 backers, foes gather at local events*, San Diego Union Trib., Nov. 1, 2008. |
| DIX2424 | | | *S. Golombok, *et al.*, *Gay Fathers*, *in* The Role of the Father in Child Development (Michael E. Lamb, ed., 4th ed. 2004). |
| DIX2425 | | | *Michael E. Lamb & Charlie Lewis, The Development and Significance of Father-Child Relationships in Two-Parent Families, in The Role of the Father in Child Development, (Michael E. Lamb, ed., 4th ed., 2004). |
| DIX2426 | | | Statistics Netherlands, Total Single Parent Households 1995-2008 |
| DIX2427 | | | Statistics Belgium, Structure de la population selon l'etat civil: pare annee (1990-2008). |
| DIX2428 | | | OECD, Total Population by Sex & Age (2002-2007) |
| DIX2429 | | | U.S. Census Bur., Massachusetts: Selected social Characteristics in the United States: 2008. |
| DIX2430 | | | Statistics Netherlands, Statistical Yearbook 2009 |
| DIX2431 | | | *Complaint for Declaratory, Injunctive, or Other Relief, *Perry, et al. v. Schwarzenneger, et al.*, No. 09-2292 (N.D. Cal. May 22, 2009). |
| DIX2432 | | | *Answer of Attorney General Edmund G. Brown, Jr., *Perry, et al. v. Schwarzenneger, et al.*, No. 90-2292 (N.D. Cal. June 12, 2009). |
| DIX2433 | | | *Complaint in Intervention for Declaratory, Injunctive, or Other Relief, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (N.D. Cal. Aug. 20, 2009). |
| DIX2434 | | | *Attorney General's Answer to Complaint in Intervention, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (N.D. Cal. Aug. 28, 2009). |
| DIX2435 | | | *The Administration Defendant's Responses & Objections to Plaintiff-Intervenor City & County of S.F.'s First Set of Interrogatories, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (N.D. Cal. Dec. 4, 2009). |
| DIX2436 | | | *Plaintiff's Responses to Defendant-Intervenors Proposition 8 Proponents' First Set of Interrogatories, *Perry, et al. v. Schwarzenegger, et al.*, No. 09-2292 (N.D. Cal. Sept. 16, 2009). |

| | | | |
|---|---|---|---|
| DIX2437 | | | *Plaintiffs' Responses to Defendant-Intervenors Proposition 8 Proponents' First Set of Requests for Admission, *Perry, et al. v. Schwarzenegger, et al.* , No. 09-2292 (N.D. Cal. Sept. 16, 2009). |
| DIX2438 | | | John Caldwell, *Kerry's Courage* , The Advocate, Dec. 20, 2005. |
| DIX2439 | | | Tim Graham, *Whoops! Lesbian 'Person of the Year' in Gay Press Goes Straight With Baby* , NewsBusters.org, July 19, 2009. |
| DIX2440 | | | Louis Crompton, Homosexuality& Civilization (2003). |
| DIX2441 | | | *CBS Evening News: Calif. Gay Marriage Under Fire* (CBS News television broadcast, Oct. 30, 2008). |
| DIX2442 | | | Frank Schubert & Jeff Flint, *Passing Prop 8* , Politics, Feb. 2009, at 44. |
| DIX2443 | | | Mark DiCamillo & Mervin Field, The Field Poll, Majority Sentiment Still Running in Favor of Prop. 22, The Limit on Marriage Initiative (Feb. 9, 2000). |
| DIX2444 | | | *Dan Morain & Tom Gorman, *Campaign 2000* , L.A. Times, Mar. 8, 2000, at A1. |
| DIX2445 | | | *L.A. Times, Los Angeles Times Poll (Mar. 7, 2000). |
| DIX2446 | | | Jennifer Warren, *Campaign 2000: Proposition 22* , Mar. 8, 2000, at A23. |
| DIX2447 | | | Amer. Assoc. Pol. Consultants, AAPC Proposition 8 Case Study - Video 1 |
| DIX2448 | | | Amer. Assoc. Pol. Consultants, AAPC Proposition 8 Case Study - Video 2 |
| DIX2449 | | | Amer. Assoc. Pol. Consultants, AAPC Proposition 8 Case Study - Video 3 |
| DIX2450 | | | Amer. Assoc. Pol. Consultants, AAPC Proposition 8 Case Study - Video 4 |
| DIX2451 | | | Amer. Assoc. Pol. Consultants, AAPC Proposition 8 Case Study - Video 5 |
| DIX2452 | | | Amer. Assoc. Pol. Consultants, AAPC Proposition 8 Case Study - Video 6 |
| DIX2453 | | | Amer. Assoc. Pol. Consultants, AAPC Proposition 8 Case Study - Video 7 |
| DIX2454 | | | Amer. Assoc. Pol. Consultants, AAPC Proposition 8 Case Study - Video 8 |
| DIX2455 | | | Amer. Assoc. Pol. Consultants, AAPC Proposition 8 Case Study - Video 9 |
| DIX2456 | | | *What's the Harm? (Lynn D. Wardle, ed., 2008). |
| DIX2457 | | | INTENTIONALLY LEFT BLANK |

| | | | |
|---|---|---|---|
| DIX2458 | DEFINT_PM_000272 | DEFINT_PM_00272 | Press Release - iProtectMarriage.com Targets the Youth Vote with Facts about California's Proposition 8 Campaign, Protectmarriage.com (September 2, 2008). |
| DIX2459 | DEFINT_PM_003530 | DEFINT_PM_003530 | Whether you Like it Or Not - Video |
| DIX2460 | | | Flyer - Prop 8, Spanish (La Familia), Protect marriage.com |
| DIX2461 | | | *Gay Men's Health Crisis, Annual Report (2004). |
| DIX2462 | | | *KSBW8, Political Sign Vandalism Rising, Sheriff Says, Oct. 20, 2008 |
| DIX2463 | | | *WLWT5, Signs Vandalized in Gay Marriage Race, Oct. 20, 2008 |
| DIX2464 | | | *KSBW8, Signs Vandalized in Gay Marriage Race, Oct. 20, 2009 |
| DIX2465 | | | INTENTIONALLY LEFT BLANK |
| DIX2466 | | | *KCRA3, 3 Accused Of Stealing 'Yes On 8' Signs Oc. 28, 2008 |
| DIX2467 | | | *KCRA3, 3 Accused Of Stealing 'Yes On 8' Signs Arrested Oc. 28, 2009 |
| DIX2468 | | | *KCRA3, Prop. 8 Battle Hits Sacramento-Area Streets, Nov. 2, 2008 |
| DIX2469 | EQTY000006 | EQTY000006 | *Equality Cal., Initiative Qualifies for Nov. Ballot (Jun. 3, 2008) |
| DIX2470 | EQTY000008 | EQTY000008 | *Equality Cal., Prop 8 gets new title and summary (Jul. 26, 2008) |
| DIX2471 | EQTY000009 | EQTY000009 | *Equality Cal., Happy Aniversary (Jul. 16, 2008) |
| DIX2472 | EQTY000015 | EQTY000015 | *Equality Cal., PG&E powers up NO on 8 ballot fight (Jul. 29, 2008) |
| DIX2473 | EQTY000019 | EQTY000019 | *Equality Cal., Prop 8 Title and Summary Upheld (Aug. 8, 2008) |
| DIX2474 | EQTY000022 | EQTY000022 | *Equality Cal., Special NO on 8 Reception (Aug. 16, 2008) |
| DIX2475 | EQTY000024 | EQTY000024 | *Equality Cal., EQCA Events and Updates (Aug. 25, 2008) |
| DIX2476 | EQTY000026 | EQTY000026 | *Equality Cal., Opposition makes multi-million dollar ad buy (Aug. 26, 2008) |
| DIX2477 | EQTY000028 | EQTY000028 | *Equality Cal., PPIC Poll shows we can win! (Aug. 28, 2008) |
| DIX2478 | EQTY000029 | EQTY000030 | *Equality Cal., EQCA News and Events (Sept. 3, 2008) |
| DIX2479 | EQTY000039 | EQTY000041 | *Equality Cal., News & Events (Sept. 15, 2008) |
| DIX2480 | EQTY000042 | EQTY000044 | *Equality Cal., Action Alert: Call the Governor (Sept. 20, 2008) |
| DIX2481 | EQTY000045 | EQTY000045 | *Equality Cal., First NO on 8 ad is on TV-Watch it now (Sept. 22, 2008) |

| DIX2482 | EQTY000046 | EQTY000046 | *Equality Cal., Oprah (Sept. 25, 2008) |
|---------|------------|------------|----------------------------------------|
| DIX2483 | EQTY000050 | EQTY000050 | *Equality Cal., An event you won't want to miss (Sept. 27, 2008) |
| DIX2484 | EQTY000051 | EQTY000051 | *Equality Cal., Proponents launch 1st attack ad (Sept. 29, 2008) |
| DIX2485 | EQTY000052 | EQTY000052 | *Equality Cal., Banner Year for LGBT Health and Human Services (Sept. 30, 2008) |
| DIX2486 | EQTY000058 | EQTY000058 | *Equality Cal., Voting Begins Tuesday (Oct. 4, 2008) |
| DIX2487 | EQTY000059 | EQTY000059 | *Equality Cal., Two polls show we're losing (Oct. 7, 2008) |
| DIX2488 | EQTY000060 | EQTY000060 | *Equality Cal., Our new ad fights back (Oct. 9, 2008) |
| DIX2489 | EQTY000064 | EQTY000064 | *Equality Cal., Double your impact-new $1 million matching offer (Oct. 16, 2008) |
| DIX2490 | EQTY000066 | EQTY000066 | *Equality Cal., Defeat Prop 8 at the Bentley Reserve (Oct. 21, 2008) |
| DIX2491 | EQTY000067 | EQTY000067 | *Equality Cal., Dead Heat: We Could Win or We Could Lost [sic] (Oct. 21, 2008) |
| DIX2492 | EQTY000069 | EQTY000069 | *Equality Cal., New poll- New ad (Oct. 23, 2008) |
| DIX2493 | EQTY000074 | EQTY000074 | *Equality Cal., Senator Dianne Feinstein (Oct. 28, 2008) |
| DIX2494 | EQTY000075 | EQTY000075 | *Equality Cal., Urgent Appeal (Oct. 29, 2008) |
| DIX2495 | EQTY000077 | EQTY000077 | *Equality Cal., A picture says a thousand words: Vote for Manuel Perez (Oct. 31, 2008) |
| DIX2496 | EQTY000078 | EQTY000078 | *Equality Cal., New Field Poll- New hard hitting ad (Oct. 31, 2008) |
| DIX2497 | EQTY000086 | EQTY000086 | *Equality Cal., Polls closed. History has been made (Nov. 4, 2008) |
| DIX2498 | EQTY000089 | EQTY000089 | *Equality Cal., Donors large and small give generously to defeat Prop 8 (Jul. 31, 2008) |
| DIX2499 | EQTY000093 | EQTY000093 | *Equality Cal., Senator Diane Feinstein Opposes Prop 8 (Sept. 12, 2008) |
| DIX2500 | EQTY000095 | EQTY000095 | *Equality Cal., Levi Strauss & Co. joins PG&E as Co-Chair of No on Prop 8 Equality Business Council (Sept. 26, 2008) |
| DIX2501 | EQTY000099 | EQTY000099 | *Equality Cal., Same-Sex Weddings to create up to 840 new jobs and $80 million in revenues for small businesses in Sonoma County |
| DIX2502 | EQTY000101 | EQTY000101 | *Equality Cal., United Here union contributes $100,000 to No on 8 campaign (Oct. 6, 2008) |
| DIX2503 | EQTY000110 | EQTY000110 | *Equality Cal., No on 8 Calls for Peaceful Campaign (Oct. 13, 2008) |
| DIX2504 | EQTY000112 | EQTY000112 | *Equality Cal., Ellen Urges Californians to vote No on Prop 8 (Oct. 14, 2008) |
| DIX2505 | EQTY000113 | EQTY000116 | *Equality Cal., Press Conference Call Set for 11am Today (Oct. 15, 2008) |

| DIX2506 | EQTY000117 | EQTY000117 | *Equality Cal., Ellen buys TV time for 'No on 8' (Oct. 17, 2008) |
| DIX2507 | EQTY000119 | EQTY000119 | *Equality Cal., African American Leaders in Bay Area Urge No on Prop 8 |
| DIX2508 | EQTY000121 | EQTY000121 | *Equality Cal., Legendary Pianist Leon Fleisher Performs for No on 8 Fundraiser (Oct. 20, 2008) |
| DIX2509 | EQTY000122 | EQTY000122 | *Equality Cal., Media Briefing Call with Education Experts to Expose Prop 8 Proponent's Misleading New Ad |
| DIX2510 | EQTY000124 | EQTY000124 | *Equality Cal., Asian American Leaders in Los Angeles Urge No on Prop 8 |
| DIX2511 | EQTY000125 | EQTY000125 | *Equality Cal., Asian and Pacific Islander American Leaders in SF Urge Noon Prop 8 |
| DIX2512 | EQTY000126 | EQTY000127 | *Equality Cal., Christine Chavez Speaks Out to Vote down 4 & 8 |
| DIX2513 | EQTY000171 | EQTY000186 | *Equality Cal., 2008 Los Angeles Equality Awards (Aug. 2, 2008) |
| DIX2514 | EQTY000187 | EQTY000230 | *Nat'l Ctr for Lesbian Rights, NCLR Salutes EQCA |
| DIX2515 | EQTY000231 | EQTY000237 | *Equality Cal., You Are Cordially Invited to Koin Event Champions and Chairs for an Evening to Benefit the No on 8 Campaign |
| DIX2516 | EQTY000238 | EQTY000281 | *Equality Cal., 2008 Palm Springs Equality Awards (Oct. 18, 2008) |
| DIX2517 | | | *Leo Bersani, Homos (1996). |
| DIX2518 | | | *George Chauncey, Gay New York: Gender, Urban Culture, and the Making of the Gay Male World 1890-1940 (1995). |
| DIX2519 | | | *David Van Nuys, *An Interview with Ilan Meyer, Ph.D., on the Effects of Stress on Minority Mental Health*, Aug. 17, 2009. |
| DIX2520 | | | *Steve Lopez, *Choice Words Over Prop 8*, L.A. Times, Dec. 17, 2008, at B1 |
| DIX2521 | | | *Colleen Raezler, *O'Reilly Alone Reports Gay Attack on Christians*, Culture and Media Institute, Nov. 19, 2008, *available at* http://www.cultureandmediainstitute.org/printer/2008/20081119181938.aspx (last visited Dec. 23, 2009) |
| DIX2522 | | | *Adrienne S. Gaines, *Radical Gay Activists Seek to Intimidate Christians*, Charisma Magazine, Nove. 19, 2008) |
| DIX2523 | | | *Posting by Phyllis Rogers Stone, Broadway World Message Board, *Bob Knoke of Mission Viejo, Amanda Stanfield of Monrovia, Jim Domen of Yorba Linda, and J.D. Gaddis of Yorba Linda are hateful bigots!*, Nov. 5, 2008 |

| | | | |
|---|---|---|---|
| DIX2524 | | | *Posting by Krista Gesaman, The Gaggle, *Threats, Legal Action in Washington's Gay-Marriage Debate* , Newsweek, Sept. 8, 2009 |
| DIX2525 | | | *Brad Stone, *Disclosure, Magnified on the Web* , N.Y. Times, Feb. 8, 2009, at BU |
| DIX2526 | | | *Posting by Maria Armental, *Same-sex protesters assaulted with food* , Projo 7 to 7 News Blog, July 29, 2009 |
| DIX2527 | | | *Maureen Mullarkey, *The New Blacklist* , The Weekly Standard, Mar. 16, 2009 |
| DIX2528 | | | *Steve Lopez, *A Life Thrown into Turmoil by $100 Donation for Prop 8* , LA Times, Dec. 14, 2008 |
| DIX2529 | | | *Jennifer Bonnett, *Galt Attorney: Son Harassed by Teacher over Proposition 8* , Lodi News-Sentinel, Oct. 31, 2008 |
| DIX2530 | | | *Gregg Goldstein, *Richard Raddon Resigns Post* , Hollywood Reporter, Nov. 25, 2008 |
| DIX2531 | | | *Alison Stateman, *What Happens if You're On Gay Rights' 'Enemies List'* , Time, Nov. 15, 2008 |
| DIX2532 | | | *John Blackstone, *Prop 8 Anger Spurs Donor Blacklists* , CBS News, Nov. 13, 2008 |
| DIX2533 | | | *Gale Holland, *L.A. College is Sued over Speech on Gay Marriage; Student Opposed to the Unions Says Teacher Reacted Improperly* , L.A. Times, Feb. 16, 2009, at B3 |
| DIX2534 | | | *Mormons Stole Our Rights, www.mormonsstoleourrights.com |
| DIX2535 | | | *KPSP Local 2 Palm Springs, *Gay Marriage Mob Violently Attacks Elderly Woman*  (Nov. 10, 2008). |
| DIX2536 | | | *Brad Branan, *Death threats against Autry, pro-Prop 8 pastor reported* , Fresno Bee, Oct. 31, 2008. |
| DIX2537 | | | *Mark Gomez, *Vandals hit two San Jose homes with signs supporting ban on same-sex marriage* , Mercury News, Oct. 27, 2008. |
| DIX2538 | | | *Prop. 8 supporters suffer vandalism, violence* , Assoc. Press, Nov. 3, 2008. |
| DIX2539 | | | *Tommi Avicolli-Mecca, *Blame the Bigots Behind Prop 8* , BeyondChron, Oct. 20, 2008. |
| DIX2540 | | | *Matthai Kuruvila, *Mormons face flak for backing Prop. 8* , S.F Chron., Oct. 27, 2008. |
| DIX2541 | | | INTENTIONALLY LEFT BLANK |
| DIX2542 | | | *Funny or Die, *Prop 8: The Musical* |

| | | | |
|---|---|---|---|
| DIX2543 | | | *Video - REPENT SINNERS! - Gay Marriage in CA (anti Prop 8!) |
| DIX2544 | | | *The O'Reilly Factor: Gay Activist Attacks Female Christian Missionary In SF (Fox News television broadcast) |
| DIX2545 | | | *Video - Anti gay marriage propaganda. |
| DIX2546 | | | *Cong. Budget Office, H.R. 2517: Domestic Partnership Benefits and Obligations Act of 2009 (2009). |
| DIX2547 | | | *Paul Richter, *Benefits for gays? Us too, say the unwed*, L.A. Times, Dec. 26, 2009. |
| DIX2548 | | | *Equality Action NOW, Mark Leno at the Marriage Equality Rally (Nov. 11, 2008). |
| DIX2549 | | | *Equality Action NOW, Rev. Lindi Ramsden at the Marriage Equality Rally (Nov. 11, 2008). |
| DIX2550 | | | *America's Newsroom: Teachable Moment? (Fox News television broadcast Oct. 14, 2008). |
| DIX2551 | | | *Turn Signal: First-Graders Take a Field Trip to Same-Sex Wedding (internet posting Oct. 24, 2008). |
| DIX2552 | | | *The O'Reilly Factor: Reality Check (Fox News television broadcast Oct. 16, 2008). |
| DIX2553 | | | *Newsom Defends Miss California* (NBC Bay Area television broadcast Apr. 23, 2009). |
| DIX2554 | | | *James C. McKinley, Jr., *Gay Candidates Get Support That Causes May Not*, N.Y. Times, Dec. 27, 2009. |
| DIX2555 | | | *Nikita Stewart, *Fentry to sign same-sex marriage bill at church in NW D.C.*, Wash. Post, Dec. 18, 2009. |
| DIX2556 | | | *Houston elects first openly gay mayor*, CNN.com, Dec. 13, 2009. |
| DIX2557 | | | *Video - Religious Bigotry and hatred in San Francisco |
| DIX2558 | | | *U.S. Census Bur., San Francisco County, Cal.: Selected Social Characteristics in the United States: 2005-2007. |
| DIX2559 | | | *Video - Proposition 8 - made simple (Oct. 30, 2008). |
| DIX2560 | | | *Video - Mormon Temple Los Angeles - Target of Gay anger & Mob LGBT Protest - Join the Impact LA (Nov. 7, 2008). |
| DIX2561 | | | *perezhilton.com: Dear Sarah Palin (Oct. 20, 2008, 1:09 PM). |
| DIX2562 | | | *Scott Conroy, *Palin Breaks with McCain on Gay Marriage Ban*, Oct. 20, 2008. |

| | | | |
|---|---|---|---|
| DIX2563 | | | *AmericaBlog: Polls flip: Gays about to lose marriage in California (Oct. 8, 2008). |
| DIX2564 | | | *AmericaBlog: Why is the Sundance Film Festival taking place in the Hate State of Utah (Nov. 6, 2008). |
| DIX2565 | | | *Vic Gerami: NO B.S., Propoganda, or Romanticizing: LGBTQ. |
| DIX2566 | | | *Video - No on Prop 8 Protest at the Mormon Temple (Nov. 6, 2008). |
| DIX2567 | | | *Mike Swift & Sandra Gonzales, *Same-sex marriage debate growing ugly in San Jose & beyond*, Oct. 21, 2008. |
| DIX2568 | | | *Nicole C. Brambila, *500 rally against Proposition 8 ban*, Desert Sun (Palm Springs), Nov. 8, 2008. |
| DIX2569 | | | *Proposition 8 protest turns nasty, Afircan Americans targeted*, The Inquisitr, Nov. 11, 2008. |
| DIX2570 | | | *Anti-Prop. 8 Activists Aim Racial Slurs at California African-Americans-Both Homosexual & Straight*, LifeSiteNews.com, Nov. 12, 2008. |
| DIX2571 | | | *Queerty: LA Prop 8 Protesters Target Blacks (Nov. 10, 2008). |
| DIX2572 | | | *James Edwards: The Rise of Ethnopolitics (Nov. 14, 2008). |
| DIX2573 | | | *Prop. 8 passage spawns protests, violence and vandalism*, Christian Exam., Nov. 13, 2008. |
| DIX2574 | | | *Kevin Fagan & John King, *Bay area demonstrations condemn Prop. 8*, S.F. Chron., Nov. 16, 2008. |
| DIX2575 | | | *Jim Carlton, *Gay Activists Boycott Backers of Prop 8*, Wall Street J., Dec. 27, 2008. |
| DIX2576 | | | *Matthai Kuruvila, *Trends beyond black vote in play on Prop. 8*, S.F. Chron., Nov. 16, 2008. |
| DIX2577 | | | *Voicemail sent to Yes on 8 supporter (Nov. 11, 2008). |
| DIX2578 | | | *Proposition 8 Incident Report (Nov. 20, 2008) (redacted). |
| DIX2579 | | | *El Segundo Police Department Report (Nov. 20, 2008) (redacted). |
| DIX2580 | | | *Voicemail sent to Yes on 8 supporter (Nov. 14, 2008). |
| DIX2581 | | | *Email sent by Yes on 8 supporter (Nov. 14, 2008) (redacted). |
| DIX2582 | | | *Email sent by Yes on 8 supporter (Nov. 25, 2008) (redacted). |
| DIX2583 | | | *Email sent by Yes on 8 supporter (Nov. 7, 2008) (redacted). |

| DIX2584 | | | *Email sent by Yes on 8 supporter (Nov. 1, 2008) (redacted). |
|---|---|---|---|
| DIX2585 | | | *Email sent by Yes on 8 supporter (Nov. 8, 2008) (redacted). |
| DIX2586 | | | *Howard Fineman, *Marching to the Mainstream*, Newsweek, May 3, 1993. |
| DIX2587 | | | *Bettina Boxall, *L.A.'s New Gay Muscle*, L.A. Times Mag., Mar. 28, 1993. |
| DIX2588 | | | *Dick Polman, *New Clout for Gays in Fall Election*, Phil. Inquirer, Jan. 17, 2000. |
| DIX2589 | | | *John Cloud, *The New Face of Gay Power*, Time, Oct. 13, 2003. |
| DIX2590 | | | *John Cloud, *The Gay Mafia That's Redefining Liberal Politics*, Time, Oct. 31, 2008. |
| DIX2591 | | | *Rosalind Bentley, *Gay votes 'can make a difference'*, Atlanta J-Const., Oct. 10, 2009. |
| DIX2592 | | | *Katharine Q. Seelye, *Gay Voters Finding G.O.P. Newly Receptive to Support*, N.Y. Times, Aug. 11, 1999. |
| DIX2593 | | | *John M. Broder, *Gay and Lesbian Group Offers Thanks to Clinton*, N.Y. Times, Oct. 4, 1999. |
| DIX2594 | | | *Ronald Brownstein, *Gay Issues Get Democratic Field's Backing*, L.A. Times, July 16, 2003. |
| DIX2595 | | | *Video - The Defenders (May 15, 2009). |
| DIX2596 | | | *Video - Prop 8: The Web Series - Episode 1 - Religion (Mar. 12, 2009). |
| DIX2597 | | | *Video - Vile Mormons (Nov. 7, 2008). |
| DIX2598 | | | *Video - D.U.N.G. Parody of National Organization of Marriage Ad. |
| DIX2599 | | | INTENTIONALLY LEFT BLANK |
| DIX2600 | | | INTENTIONALLY LEFT BLANK |
| DIX2601 | | | *FBI, Hate Crime Statistics 2002 |
| DIX2602 | | | *FBI, Hate Crime Statistics 2003 |
| DIX2603 | | | *FBI, Hate Crime Statistics 2004 |
| DIX2604 | | | *FBI, Hate Crime Statistics 2005 |
| DIX2605 | | | *FBI, Hate Crime Statistics 2006 |
| DIX2606 | | | *FBI, Hate Crime Statistics 2007 |
| DIX2607 | | | *Class surprises lesbian teacher on wedding day*, S.F. Chron., Oct. 11, 2008. |
| DIX2608 | | | *Thousands Protest Gay Marriage Ban in LA* (Assoc. Press video Nov. 6, 2008). |
| DIX2609 | | | *Carlsbad Man Accused of Punching Elderly Neighbors*, 10News.com, Nov. 4, 2008. |
| DIX2610 | | | *Fight Over Prop 8 Turns Physical in Carlsbad*, CBS 8, Nov. 4, 2008. |

| | | | |
|---|---|---|---|
| DIX2611 | | | *Hum. Rights Campaign, 2006 Out to Win |
| DIX2612 | | | *Hum. Right Campaign, 2008 Election Guide |
| DIX2613 | | | *Equality Cal., November 2008 Voter Guide |
| DIX2614 | | | *Rule 1006 Summary of News Articles from "California News Sources" with attached articles |
| DIX2615 | | | INTENTIONALLY LEFT BLANK |
| DIX2616 | | | *No on 8 man beats elderly couple (CBS8 television broadcast ). |
| DIX2617 | | | *Erin Allday, Newsom becomes campaign tool for Prop. 8 backers , S.F. Chron., Oct. 14, 2008. |
| DIX2618 | | | *John Diaz, A lesson in political naivete , S.F. Chron., Oct. 14, 2008. |
| DIX2619 | | | INTENTIONALLY LEFT BLANK |
| DIX2620 | | | INTENTIONALLY LEFT BLANK |
| DIX2621 | | | INTENTIONALLY LEFT BLANK |
| DIX2622 | | | *Rule 1006 Summary of California Domestic Partnership Registrations |
| DIX2623 | | | *On the O'Reilly Factor (Nov. 20, 2008). |
| DIX2624 | | | *On the O'Reilly Factor (Oct. 13, 2008). |
| DIX2625 | | | *World Values Survey Data 2005-2008 |
| DIX2626 | | | *World Values Survey Data 1990-2001 |
| DIX2627 | | | *Eurostat, Marriages per 1,000 persons 1997-2008 |
| DIX2628 | | | *Statistics Netherlands, Marriage dissolutions, due to divorce and death 1950-2008 |
| DIX2629 | | | *Statistics Belgium, Divorces homosexuels 2003-2008 |
| DIX2630 | | | *Statistics Norway, Population by time and contents 1990-2008 |
| DIX2631 | | | *Statistics Denmark, Households 1990-2008 |
| DIX2632 | | | *Statistics Denmark, Households Total 1990-2008 |
| DIX2633 | | | *Statistics Norway, Families by Type 1960-2009 |
| DIX2634 | | | *Statistics Denmark, Families 1990-2009 |
| DIX2635 | | | *Statistics Denmark, Families Total 1990-2009 |
| DIX2636 | | | *Statistics Norway, Cohabitants, married ands ingle 1993-2007 |
| DIX2637 | | | *Statistics Netherlands, Size and composition household 1995-2009 |
| DIX2638 | | | *Statistics Denmark, Families, number of children 1990-2009 |
| DIX2639 | | | *Statistics Netherlands, Size and composition household, multi-person households with children 1995-2009 |
| DIX2640 | | | *Statistics Norway, Families, by type of family 1991-2005 |
| DIX2641 | | | *Statistics Norway, Families, by type of family 2000-2009 |

| | | | |
|---|---|---|---|
| DIX2642 | | | *Statistics Netherlands, Population 1990-2009 |
| DIX2643 | | | *Ilan H. Meyer, *Sampling Gay Men: Random Digit Dialing versus Sources in the Gay Community* , 37 J. Homosexuality 99 (1999). |
| DIX2644 | | | *Statistics Belgium, Mariages homosexuels 2004-2008 |
| DIX2645 | | | *Statistics Belgium, Structure de la population selon les menages 1990-2008 |
| DIX2646 | | | *Statistics Belgium, Evolution de mariages par mois, 1990-2008 |
| DIX2647 | | | *California Domestic Partnership Statistics |
| DIX2648 | | | *Reaction to the signing at All Souls Unitarian* , Wash. Post. |
| DIX2649 | | | *Ken Cimino & Gary M. Segura, *From Radical to Conservative: Civil Unions, Same-sex Marriage, and the Structure of Public Attitudes* (2005). |
| DIX2650 | | | *Rocky road to marriage for Calif. gays* (MSNBC video Oct. 30, 2008). |
| DIX2651 | | | *Gay Couples Rush to Tie the Knot Before Election Day* (KGET17 video Oct. 31, 2008). |
| DIX2652 | | | *People rally in Fresno against Prop 8* (KSEE24 video Nov. 3, 2004). |
| DIX2653 | | | *Heavy debate over ban on gay marriage* (ABC7 video Oct. 31, 2008). |
| DIX2654 | | | *Sexual Orientation Discrimination: An International Perspective (M.V. Lee Badgett, ed., 2007). |
| DIX2655 | | | *Inter-Univ. Consortium for Pol. & Soc. Res., National Election Pool General Election Exit Polls 2004 (2005). |
| DIX2656 | | | *Statistics Norway, Families, by type of family, time and contents 1974-2005 |
| DIX2657 | | | *Statistics Iceland, Nuclear families by municipalities and type of family 1998-2009 |
| DIX2658 | | | *Statistics Denmark, Population 1990-2009 |
| DIX2659 | | | *Statistics Norway, Population 1977-2009 |
| DIX2660 | | | *Statistics Netherlands, Population 1950-2009 |
| DIX2661 | | | *Statistics Iceland, Population 1950-2009 |
| DIX2662 | | | *Marisa Lagos, *Gay Latino man chosen to lead state Assembly* , S.F. Chron., Dec. 11, 2009 |
| DIX2663 | | | *Senator Mark Leno, Biography |
| DIX2664 | | | *Senator Christine Kehoe, Biography |
| DIX2665 | | | *Tom Ammiano: Gay assemblyman jokes to push a serious agenda* , The Sacramento Bee, Nov. 9, 2009. |
| DIX2666 | | | Hans Johnson, *What progressives should know about John A. Perez* , Outspoken, Dec. 14 2009. |

| | | | |
|---|---|---|---|
| DIX2667-DIX2999 | | | INTENTIONALLY LEFT BLANK |
| DIX3000 | | | **Williams Institute Documents Designated Highly Confidential |
| DIX3001 | | | **Massachusetts Registry of Vital Records & Statistics Records |